# EXHIBIT D

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

February 28, 2009 through March 31, 2009

Primary Account:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00009810 DRI 802 151 09309 - YNNNN P 1 000000000 D4 0000

ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



BEGINNING MARCH 30TH, WASHINGTON MUTUAL BRANCHES IN CALIFORNIA
WILL BE REBRANDED TO THE CHASE NAME. WHILE THESE BRANCHES WILL
HAVE THE CHASE LOGO, THEY HAVE NOT YET CONVERTED TO CHASE BANKING
SYSTEMS. PLEASE CONTINUE TO USE THE SAME BRANCHES YOU USE TODAY
UNTIL WE NOTIFY YOU THAT ADDITIONAL LOCATIONS ARE AVAILABLE.

### IMPORTANT INFORMATION ABOUT YOUR
### CHECKING ACCOUNT'S SWEEP FEATURE

We want you to know that we are open on Good Friday – April 10, 2009, even though the stock market will be
closed. Since the stock market will be closed, you will not have access to the invested funds portion of your
JPMorgan sweep account from 7:00 p.m. Thursday, April 9 through Sunday, April 12.

Important Reminder:
Please contact your service representative by March 27, if you feel you will need access to your funds above your
current "Target Balance". We can make a temporary change to your "Target Balance" amount that will increase
the amount held in your checking account. The "Target Balance" will be reset to your current amount on Monday,
April 13.

Because of market conditions, it is possible that you will not be able to re-invest into the same JPMorgan Funds
and/or other Money Market Funds that you redeemed shares from to accommodate the Funds closure on Good
Friday.

We value you as a Chase Business Banking customer. Please call us at 1-800-395-0010 if you have questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $8,865.39 | $9,380.15 |
| Chase Business High Yield Savings | | 42,592.37 | 3,934,871.02 |
| **Total** | | **$51,457.76** | **$3,944,251.17** |

 **CHASE**

February 28, 2009 through March 31, 2009
Primary Account: 0▌▌▌▌▌▌▌

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC



CHASE ◻

February 28, 2009 through March 31, 2009
Primary Account: ▮▮▮▮▮▮▮

## CONSOLIDATED BALANCE SUMMARY *(continued)*

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD<br>Balance plus Interest Earned Not Paid $1,000,686.79 | ▮▮▮▮▮ | 1.79%<br>1.81% | 12/20/09 | 0.00 | 1,000,000.00 |
| **Total** | | | | **$0.00** | **$1,000,000.00** |



\* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

| **TOTAL ASSETS** | **$51,457.76** | **$4,944,251.17** |
|---|---|---|

**All Summary Balances** shown are as of March 31, 2009 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

**CHASE** 

February 28, 2009 through March 31, 2009
Primary Account: ▮▮▮▮▮▮▮▮▮

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD

Account Number: ▮▮▮▮▮▮▮▮

## CHECKING SUMMARY

|                                  | INSTANCES | AMOUNT         |
| -------------------------------- | --------- | -------------- |
| Beginning Balance                |           | $8,865.39      |
| Deposits and Additions           | 6         | 9,028,500.00   |
| Checks Paid                      | 25        | – 3,107,679.97 |
| Other Withdrawals, Fees & Charges| 3         | – 5,920,305.27 |
| Ending Balance                   | 34        | $9,380.15      |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| ---- | ----------- | ------ |
| 03/02 | Online Transfer From Mma Xxxxxxx▮▮▮ Transaction#: 198346128 | $3,000.00 |
| 03/17 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007~ Ref: Downpayment Trn: 3857100076Jo | 9,000,000.00 |
| 03/17 | Online Transfer From Mma Xxxxxxx▮▮▮ Transaction#: 202360580 | 1,000.00 |
| 03/20 | Online Transfer From Mma Xxxxxxx▮▮▮ Transaction#: 203184951 | 18,000.00 |
| 03/30 | Online Transfer From Mma Xxxxxxx▮▮▮ Transaction#: 205232365 | 4,500.00 |
| 03/30 | Online Transfer From Mma Xxxxxxx▮▮▮ Transaction#: 205094140 | 2,000.00 |
| **Total Deposits and Additions** | | **$9,028,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
| --------- | ----------- | --------- | ------ |
| 4386 ^ |  | 03/03 | $80.00 |
| 4387 ^ |  | 03/04 | 4,800.00 |
| 4388 ^ |  | 03/02 | 999.08 |
| 4389 ^ |  | 03/09 | 794.14 |
| 4390 ^ |  | 03/02 | 100.00 |
| 4391 ^ |  | 03/09 | 550.00 |
| 4392 ^ |  | 03/09 | 520.00 |
| 4393 ^ |  | 03/23 | 900.00 |
| 4394 ^ |  | 03/09 | 520.00 |
| 4395 ^ |  | 03/05 | 848.39 |
| 4396 ^ |  | 03/09 | 520.00 |



February 28, 2009 through March 31, 2009

Primary Account: ▮▮▮▮▮▮▮

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4397 ^ | | 03/12 | 350.00 |
| 4398 ^ | | 03/09 | 27.58 |
| 4399 ^ | | 03/23 | 400.00 |
| 4400 ^ | | 03/19 | 28,000.00 |
| 4401 ^ | | 03/18 | 1,500,000.00 |
| 4402 ^ | | 03/18 | 1,250,000.00 |
| 4403 ^ | | 03/20 | 250,000.00 |
| 4404 ^ | | 03/20 | 205.48 |
| 4405 ^ | | 03/25 | 10,000.00 |
| 4406 ^ | | 03/19 | 6,000.00 |
| 4407 ^ | | 03/19 | 15,000.00 |
| 4408 ^ | | 03/20 | 15,000.00 |
| 4409 ^ | | 03/26 | 80.00 |
| 4410 ^ | | 03/24 | 21,985.30 |
| **Total Checks Paid** | | | **$3,107,679.97** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Kfr Office Solut Io Rb EFT  Io Rb EFT        CCD ID: ▮▮▮▮▮▮▮ | $207.27 |
| 03/04 | Service Charges For The Month of February | 98.00 |
| 03/18 | Online Transfer To Mma Xxoooo▮▮▮▮ Transaction#: 202641985 | 5,920,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$5,920,305.27** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/02 | $10,766.31 | 03/19 | 283,450.93 |
| 03/03 | 10,686.31 | 03/20 | 36,245.45 |
| 03/04 | 5,581.04 | 03/23 | 34,945.45 |
| 03/05 | 4,732.65 | 03/24 | 12,960.15 |
| 03/09 | 1,800.93 | 03/25 | 2,960.15 |
| 03/12 | 1,450.93 | 03/26 | 2,880.15 |
| 03/17 | 9,002,450.93 | 03/30 | 9,380.15 |
| 03/18 | 332,450.93 | | |



**CHASE** 

February 28, 2009 through March 31, 2009
Primary Account:

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 Waived by checking and relationship balances |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **27** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 27.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 27 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

 **CHASE**

February 28, 2009 through March 31, 2009
Primary Account: ▉▉▉▉▉▉▉

## CHASE BUSINESS HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                Account Number: ▉▉▉▉▉▉▉



## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $42,592.37 |
| Deposits and Additions | 2 | 5,920,778.65 |
| Other Withdrawals, Fees & Charges | 7 | – 2,028,500.00 |
| Ending Balance | 9 | $3,934,871.02 |
| Annual Percentage Yield Earned This Period |  | 0.48% |
| Interest Earned This Period |  | $778.65 |
| Interest Paid Year-to-Date |  | $784.23 |

The monthly service fee for this account was waived as an added feature of  Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $42,592.37 |
| 03/02 | Online Transfer To  Chk Xxxxxx▉▉▉▉ Transaction#: 198346128 | – 3,000.00 | 39,592.37 |
| 03/17 | Online Transfer To  Chk Xxxxxxx▉▉▉ Transaction#: 202360580 | – 1,000.00 | 38,592.37 |
| 03/18 | Online Transfer From  Chk Xxxxxx▉▉▉▉ Transaction#: 202641985 | 5,920,000.00 | 5,958,592.37 |
| 03/20 | Transfer To Cds Xxxxxx▉▉▉▉ | – 1,000,000.00 | 4,958,592.37 |
| 03/20 | Transfer To Cds Xxxxxxx▉▉▉ | – 1,000,000.00 | 3,958,592.37 |
| 03/20 | Online Transfer To  Chk Xxxxxxx▉Transaction#: 203184951 | – 18,000.00 | 3,940,592.37 |
| 03/30 | Online Transfer To  Chk Xxxxxxx▉ Transaction#: 205232365 | – 4,500.00 | 3,936,092.37 |
| 03/30 | Online Transfer To  Chk Xxxxxxx▉Transaction#: 205094140 | – 2,000.00 | 3,934,092.37 |
| 03/31 | Interest Payment | 778.65 | 3,934,871.02 |
|  | Ending Balance |  | $3,934,871.02 |

You earned a higher interest rate on your  Chase Business High Yield Savings account during this statement period
because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.



February 28, 2009 through March 31, 2009
Primary Account: ▮

## IMAGES

ACCOUNT # ▮

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



008280155759 MAR 03 #0000004386 $80.00

004780803362 MAR 04 #0000004387 $4,800.00



004280288617 MAR 02 #0000004388 $999.08



007480778108 MAR 09 #0000004389 $794.14



008880500643 MAR 02 #0000004390 $100.00



002680908583 MAR 09 #0000004391 $550.00



002680908584 MAR 09 #0000004392 $520.00



002280978751 MAR 23 #0000004393 $900.00



002680908693 MAR 09 #0000004394 $520.00



007980850529 MAR 05 #0000004395 $848.39

 **CHASE**

February 28, 2009 through March 31, 2009

Primary Account: ▓▓▓▓▓▓

**IMAGES** (continued)                ACCOUNT # ▓▓▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002680908694 MAR 09 #0000004396 $520.00





001380607531 MAR 12 #0000004397 $350.00



007880923805 MAR 09 #0000004398 $27.58



002280978753 MAR 23 #0000004399 $400.00



002980553413 MAR 19 #0000004400 $28,000.00

005080236300 MAR 18 #0000004401 $1,500,000.00



005080236294 MAR 18 #0000004402 $1,250,000.00



005680139348 MAR 20 #0000004403 $250,000.00



001380869856 MAR 20 #0000004404 $205.48



007180863692 MAR 25 #0000004405 $10,000.00

 **CHASE** ◐

February 28, 2009 through March 31, 2009
Primary Account: ▮▮▮▮▮▮▮▮▮▮

---

**IMAGES** (continued)                                        ACCOUNT # ▮▮▮▮▮▮

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



006080090656 MAR 19 #0000004406 $6,000.00



002980785176 MAR 19 #0000004407 $15,000.00



005680139342 MAR 20 #0000004408 $15,000.00



005480454087 MAR 26 #0000004409 $90.00



005360996928 MAR 24 #0000004410 $21,985.30

FROM CHASE SECURITIES INC                    (TUE) 4. 14' 09 16:12/ST. 16:06/NO. 4860337649 P 12

 **CHASE**

February 28, 2009 through March 31, 2009
Primary Account:



### IT'S BACK
### CHASE PICKS UP THE TAB<sup>SM</sup>
### A winner every 5 minutes.*

Your next debit card purchase could be on us! Enroll your Chase Debit Card for free at **chase.com/TheTab** or
with a banker today. Then, make everyday qualifying purchases** with your enrolled debit card.

To make sure your purchase counts:
- Make the purchase without using your PIN.
- At stores, select "credit," not "debit," and sign for your purchase.
  Or just tell the cashier you don't want to use your PIN.
- Use your debit card for online, mail order and phone purchases too.

**Enroll today!**

*Every 1,250th transaction is a winner. Winner every five minutes is an average calculation that assumes 40,000 prizes are awarded throughout
promotional period and is based on historical 2008 Chase Picks Up the Tab promotional data and forecasted 2009 eligible enrollments.

**Qualifying purchases include all debit card purchases made without using a PIN. Such "non-PIN" purchases include purchases you sign for
contactless blink<sup>SM</sup> purchases, internet purchases, phone or mail-order purchases, small dollar purchases that do not require a signature, and bill
payments (where billers process the transaction as a credit card). Cash advances and Cash transactions do not qualify.

**NO PURCHASE NECESSARY TO ENTER OR WIN. A PURCHASE OR BANK TRANSACTION WILL NOT INCREASE YOUR CHANCES
OF WINNING. PROMOTION SUBJECT TO ALL FEDERAL, STATE AND LOCAL LAWS AND REGULATIONS. OPEN TO LEGAL U.S.
RESIDENTS CURRENTLY RESIDING in AZ, CO, CA, CT, FL, GA, ID, IL, IN, KY, LA, MI, NJ, NY, NV, OH, OK, OR, TX, UT, WA, WI and WV
WHO ARE 18 YEARS OF AGE OR OLDER.** Void where prohibited. Program begins 12:00:00 a.m. ET on 3/2/09 and ends 11:59:59 p.m. ET
on 6/30/09. For information on how to opt in, how to obtain entries, entry limitations, how potential winners are determined and no purchase
method of entry, as well as the rest of the Official Rules, please log on to: www.Chase.com/TheTab. Maximum amount of each prize is: $200.
Maximum ARV for all prizes combined is: $8,000,000. Odds of winning any one prize are 1 in 1,250. If you do not want to receive future
sweepstakes offers by mail from JPMorgan Chase Bank, N.A., write to us at Sweepstakes Preference Office, 1111 Polaris Parkway, Suite A1,
Columbus, OH 43240-0242. Please state that you do not want to receive future sweepstakes offers, which does not exclude you from any Chase
marketing offer or promotion, and include your name, address and telephone number. SPONSOR: JPMorgan Chase Bank, N.A., 1111 Polaris
Parkway, Columbus, OH, 43240.

©2009 JPMorgan Chase Bank, N.A. Member FDIC

 **CHASE ⬡**

April 01, 2009 through April 30, 2009
Primary Account ▇▇▇▇▇▇

Local numbers for Florida will no longer include: 1110, 1111, 3110, 3111

Local numbers for Texas will no longer include: 1230, 1231, 1232, 1233, 1250, 1251, 1252, 3230, 3231, 3232, 3233, 3250, 3251, 3252



## ASSETS

### Checking & Savings

| | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | ▇▇▇▇▇▇ | $9,380.15 | $6,404.00 |
| Chase Business High Yield Savings | ▇▇▇▇▇▇ | 3,934,871.02 | 4,027,530.53 |
| **Total** | | **$3,944,251.17** | **$4,033,934.53** |

### CD & Retirement

| | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD<br>Balance plus Interest Earned Not Paid $1,002,258.38 | ▇▇▇▇▇▇ | 1.79%<br>1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| CD<br>Balance plus Interest Earned Not Paid $1,002,561.56 | ▇▇▇▇▇▇ | 2.03%<br>2.05% | 03/20/10 | 0.00 | 1,000,000.00 |
| **Total** | | | | **$1,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

**TOTAL ASSETS**                                          **$4,944,251.17**   **$6,033,934.53**

**All Summary Balances** shown are as of April 30, 2009 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



CHASE ⚙

April 01, 2009 through April 30, 2009
Primary Account:



ADVANCED TECHNOLOGIES GROUP LTD

Account Number:

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $9,380.15 |
| Deposits and Additions | 5 | 1,142,603.94 |
| Checks Paid | 19 | - 530,351.77 |
| Other Withdrawals, Fees & Charges | 2 | - 615,228.32 |
| Ending Balance | 26 | $6,404.00 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt Trn: 5147300091Jo | $616,605.78 |
| 04/03 | Deposit 411487144 | 999.08 |
| 04/03 | Online Transfer From Mma Xxxxxx    Transaction#: 206427655 | 520,000.00 |
| 04/08 | Online Transfer From Mma Xxxxxx    Transaction#: 207151115 | 4,000.00 |
| 04/29 | Deposit 489061080 | 999.08 |
| **Total Deposits and Additions** | | **$1,142,603.94** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4411 ^ |  | 04/02 | $1,000.00 |
| 4412 ^ |  | 04/22 | 997.20 |
| 4413 ^ |  | 04/02 | 999.08 |
| 4414 ^ |  | 04/10 | 4,643.00 |
| 4415 ^ |  | 04/13 | 337.00 |
| 4416 ^ |  | 04/06 | 27.58 |
| 4417 ^ |  | 04/17 | 1,000.00 |
| 4418 ^ |  | 04/03 | 62,500.00 |
| 4419 ^ |  | 04/03 | 62,500.00 |
| 4420 ^ |  | 04/03 | 21,000.00 |
| 4421 ^ |  | 04/03 | 21,000.00 |
| 4422 ^ |  | 04/03 | 150,000.00 |



April 01, 2009 through April 30, 2009
Primary Account

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4423 ^ | | 04/03 | 150,000.00 |
| 4424 ^ | | 04/03 | 5,000.00 |
| 4425 ^ | | 04/03 | 5,000.00 |
| 4426 ^ | | 04/03 | 40,000.00 |
| 4427 ^ | | 04/17 | 2,139.00 |
| 4428 ^ | | 04/22 | 1,360.52 |
| 4429 ^ | | 04/10 | 848.39 |

**Total Checks Paid**      **$530,351.77**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Online Transfer To Mma Xxxxxxx▓▓▓5 Transaction#: 206206853 | $615,000.00 |
| 04/06 | Klr Office Solut Io Rb EFT  Io Rb EFT    CCD ID: ▓▓▓▓▓▓▓▓ | 228.32 |

**Total Other Withdrawals, Fees & Charges**      **$615,228.32**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/01 | $625,985.93 |
| 04/02 | 8,986.85 |
| 04/03 | 12,985.93 |
| 04/06 | 16,730.03 |
| 04/10 | 11,238.64 |
| 04/13 | 10,901.64 |
| 04/17 | 7,762.64 |
| 04/22 | 5,404.92 |
| 04/29 | 6,404.00 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $4.00 | |
| **Total Service Charges** | **$4.00** | Will be assessed on 5/5/09 |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.



April 01, 2009 through April 30, 2009
Primary Account:

## SERVICE CHARGE SUMMARY   *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 20 |
| Deposits / Credits | 3 |
| Deposited Items | 2 |
| **Total Transactions** | **25** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 25.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 25 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| Other Fees | | | | | |
| Stop Payments - Automatic Renewal | 1 | 0 | 1 | $4.00 | $4.00 |
| **Total Service Charge (assessed on 5/5/09)** | | | | | **$4.00** |



April 01, 2009 through April 30, 2009

Primary Account: ▢

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ▢

## SAVINGS SUMMARY

|                                          | INSTANCES | AMOUNT          |
|------------------------------------------|-----------|-----------------|
| Beginning Balance                        |           | $3,934,871.02   |
| Deposits and Additions                   | 2         | 616,659.51      |
| Other Withdrawals, Fees & Charges        | 2         | - 524,000.00    |
| Ending Balance                           | 4         | $4,027,530.53   |
| Annual Percentage Yield Earned This Period |         | 0.50%           |
| Interest Earned This Period              |           | $1,659.51       |
| Interest Paid Year-to-Date               |           | $2,443.74       |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE  | DESCRIPTION                                                          | AMOUNT       | BALANCE         |
|-------|---------------------------------------------------------------------|--------------|-----------------|
|       | **Beginning Balance**                                               |              | $3,934,871.02   |
| 04/02 | Online Transfer From Chk Xxxxxxx▢ Transaction#: 206206853           | 615,000.00   | 4,549,871.02    |
| 04/03 | Online Transfer To Chk Xxxxxxx▢ Transaction#: 206427655             | - 520,000.00 | 4,029,871.02    |
| 04/06 | Online Transfer To Chk Xxxxxxx▢ Transaction#: 207151115             | - 4,000.00   | 4,025,871.02    |
| 04/30 | Interest Payment                                                    | 1,659.51     | 4,027,530.53    |
|       | **Ending Balance**                                                  |              | $4,027,530.53   |

You earned a higher interest rate on your Chase Business High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.



April 01, 2009 through April 30, 2009
Primary Account:



ACCOUNT #

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



002180302106 APR 02 #0000004411 $1,000.00

007260012924 APR 22 #0000004412 $997.20



006280274878 APR 02 #0000004413 $999.08

006180793899 APR 10 #0000004414 $4,643.00





003580306880 APR 13 #0000004415 $337.00

006980707576 APR 06 #0000004416 $27.58



003480256979 APR 17 #0000004417 $1,000.00

004980582032 APR 03 #0000004418 $62,500.00



April 01, 2009 through April 30, 2009
Primary Account: ▇▇▇▇▇▇▇

(continued)                                             ACCOUNT # ▇▇▇▇▇▇▇

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



003080872860 APR 03 #0000004419 $62,500.00          004980582033 APR 03 #0000004420 $21,000.00



003080872863 APR 03 #0000004421 $21,000.00          004980582031 APR 03 #0000004422 $150,000.00



003080872861 APR 03 #0000004423 $150,000.00         004980582034 APR 03 #0000004424 $5,000.00



003080872862 APR 03 #0000004425 $5,000.00           004980582025 APR 03 #0000004426 $40,000.00



April 01, 2009 through April 30, 2009
Primary Account: ▓▓▓▓▓▓▓▓▓▓▓

 (continued)

ACCOUNT # ▓▓▓▓▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



003880761156 APR 17 #0000004427 $2,139.00



007280012923 APR 22 #0000004428 $1,360.52

006180259495 APR 10 #0000004429 $848.39


**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

May 01, 2009 through May 29, 2009
Primary Account: ▆▆▆▆▆▆▆▆▆▆▆

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

|||ıı|ı..|ıı||ıı||ıı...|ı.|ı||ı.|.|ıı||ı.|ı..|ı.||ı.ı||.ı
00006066 DRI 802 161 15469 - NNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $6,404.00 | $91,548.65 |
| Chase Business Select High Yield Savings | ▆▆▆▆▆▆▆ | 4,027,530.53 | 4,058,923.77 |
| **Total** | | **$4,033,934.53** | **$4,150,472.42** |

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD | ▆▆▆▆▆▆▆ | 1.79% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| Balance plus Interest Earned Not Paid$1,003,684.76 | | 1.81% | | | |
| CD | ▆▆▆▆▆▆▆▆▆▆ | 2.03% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| Balance plus Interest Earned Not Paid$1,004,179.82 | | 2.05% | | | |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

| TOTAL ASSETS | | | |
|---|---|---|---|
| | | **$6,033,934.53** | **$6,150,472.42** |

All Summary Balances shown are as of May 29, 2009 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

 **CHASE**

May 01, 2009 through May 29, 2009
Primary Account: ██████████

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                                   Account Number: ████████████



## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $6,404.00 |
| Deposits and Additions | 5 | 709,066.97 |
| Checks Paid | 19 | - 488,045.02 |
| ATM & Debit Card Withdrawals | 1 | - 374.63 |
| Other Withdrawals, Fees & Charges | 6 | - 135,502.67 |
| Ending Balance | 31 | $91,548.65 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt Trn: 4197000121Jo | $608,066.97 |
| 05/26 | Online Transfer From  Mma Xxxxxxx████Transaction#: 219831400 | 63,000.00 |
| 05/26 | Online Transfer From  Mma Xxxxxd████ Transaction#: 219046899 | 17,000.00 |
| 05/27 | Online Transfer From  Mma Xxxxx████ Transaction#: 220201792 | 14,000.00 |
| 05/29 | Online Transfer From  Mma Xxxx████ Transaction#: 220850564 | 7,000.00 |
| **Total Deposits and Additions** | | **$709,066.97** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4430 ^ |  | 05/07 | $1,500.00 |
| 4431 ^ |  | 05/05 | 999.08 |
| 4432 ^ |  | 05/05 | 550.00 |
| 4434 * ^ |  | 05/04 | 14,425.58 |
| 4435 ^ |  | 05/04 | 5,578.50 |
| 4436 ^ |  | 05/04 | 5,000.00 |
| 4437 ^ |  | 05/01 | 14,425.58 |
| 4438 ^ |  | 05/01 | 5,578.50 |
| 4439 ^ |  | 05/01 | 5,000.00 |
| 4442 * ^ |  | 05/28 | 101,138.00 |
| 4443 ^ |  | 05/18 | 287,010.00 |

**CHASE ⬡**

May 01, 2009 through May 29, 2009
Primary Account: ▉▉▉▉▉▉▉▉▉

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4445 * ^ | | 05/12 | 4,200.00 |
| 4446 ^ | | 05/22 | 19,917.00 |
| 4447 ^ | | 05/18 | 27.75 |
| 4448 ^ | | 05/15 | 1,378.92 |
| 4449 ^ | | 05/27 | 550.00 |
| 4450 ^ | | 05/26 | 320.00 |
| 4451 ^ | | 05/20 | 3,382.66 |
| 4453 * ^ | | 05/27 | 17,063.45 |
| **Total Checks Paid** | | | **$488,045.02** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | Card Purchase With Pin  05/09 Peter Luger Great Neck NY Card ▉ | $374.63 |
| **Total ATM & Debit Card Withdrawals** | | **$374.63** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | Kfr Office Solut Io Rb EFT  Io Rb EFT    CCD ID: ▉▉▉▉ | $233.36 |
| 05/05 | Service Charges For The Month of April | 4.00 |
| 05/12 | Intuit Payroll S Intuitpayr ▉▉▉▉    CCD ID: ▉▉▉▉ | 0.19 |
| 05/12 | Intuit Payroll S Intuitpayr ▉▉▉▉    CCD ID: ▉ | 0.12 |
| 05/19 | Online Transfer To Mma Xxxxxxx▉▉ Transaction#: 217988549 | 130,000.00 |
| 05/27 | Fedwire Debit Via: Bk Amer Nyc/▉▉▉▉ A/C: Fleet Bank NA New York NY Ben: Bank of America Ref: Credit Line Payment Imad: ▉▉▉▉2 Trn: 0332400147Es | 5,265.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$135,502.67** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/01 | $589,466.89 | 05/19 | 138,184.76 |
| 05/04 | 564,229.45 | 05/20 | 134,802.10 |
| 05/05 | 562,676.37 | 05/22 | 114,885.10 |
| 05/07 | 561,176.37 | 05/26 | 194,565.10 |
| 05/11 | 560,801.74 | 05/27 | 185,686.65 |
| 05/12 | 556,601.43 | 05/28 | 84,548.65 |
| 05/15 | 555,222.51 | 05/29 | 91,548.65 |
| 05/18 | 268,184.76 | | |



May 01, 2009 through May 29, 2009
Primary Account: ▮▮▮▮▮▮▮▮▮

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $4.00 | |
| **Total Service Charges** | **$4.00** | Will be assessed on 6/3/09 |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 24 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **25** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 25.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 25 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wires - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 1 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| Other Fees | | | | | |
| Stop Payments - Automatic Renewal | 1 | 0 | 1 | $4.00 | $4.00 |
| **Total Service Charge (assessed on 6/3/09)** | | | | | **$4.00** |

 **CHASE** ⬡

May 01, 2009 through May 29, 2009
Primary Account: ▬▬▬▬▬▬

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                     Account Number: ▬▬▬▬▬▬

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $4,027,530.53 |
| Deposits and Additions | 2 | 132,393.24 |
| Other Withdrawals, Fees & Charges | 4 | – 101,000.00 |
| Ending Balance | 6 | $4,058,923.77 |
| Annual Percentage Yield Earned This Period |  | 0.74% |
| Interest Earned This Period |  | $2,393.24 |
| Interest Paid Year-to-Date |  | $4,836.98 |

The monthly service fee for this account was waived as an added feature of   Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $4,027,530.53 |
| 05/19 | Online Transfer From  Chk Xxxxxxxx▬ Transaction#: 217988549 | 130,000.00 | 4,157,530.53 |
| 05/26 | Online Transfer To  Chk Xxxxxxxx▬ Transaction#: 219831400 | – 63,000.00 | 4,094,530.53 |
| 05/28 | Online Transfer To  Chk Xxxxxxxx▬ Transaction#: 219046899 | – 17,000.00 | 4,077,530.53 |
| 05/27 | Online Transfer To  Chk Xxxxxxxx▬ Transaction#: 220201792 | – 14,000.00 | 4,063,530.53 |
| 05/29 | Online Transfer To  Chk Xxxxxxxx▬ Transaction#: 220850564 | – 7,000.00 | 4,056,530.53 |
| 05/29 | Interest Payment | 2,393.24 | 4,058,923.77 |
|  | Ending Balance |  | $4,058,923.77 |

You earned a higher interest rate on your  Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.



**CHASE** ○

May 01, 2009 through May 29, 2009
Primary Account ▆▆▆▆▆▆▆

**IMAGES**

ACCOUNT # ▆▆▆▆▆▆▆

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



003480088993 MAY 07 #0000004430 $1,500.00



004180273896 MAY 05 #0000004431 $999.08



008880226104 MAY 05 #0000004432 $550.00



006780385551 MAY 04 #0000004434 $14,425.58



006780385553 MAY 04 #0000004435 $5,578.50



006780385552 MAY 04 #0000004436 $5,000.00



008980004389 MAY 01 #0000004437 $14,425.58



008980004391 MAY 01 #0000004438 $5,578.50



008980004390 MAY 01 #0000004439 $5,000.00

003580284909 MAY 28 #0000004442 $101,138.00

Page 7 of 10



May 01, 2009 through May 29, 2009
Primary Account: ▓▓▓▓▓▓

**IMAGES** (continued)

ACCOUNT # ▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



008970045555 MAY 18 #0000004443 $287,010.00



002880344467 MAY 12 #0000004445 $4,200.00



006180426350 MAY 22 #0000004446 $19,917.00



008380033768 MAY 18 #0000004447 $27.75



004080915916 MAY 15 #0000004448 $1,378.92



006880767273 MAY 27 #0000004449 $550.00

004880657482 MAY 26 #0000004450 $320.00

006080470879 MAY 20 #0000004451 $3,382.66



002680517360 MAY 27 #0000004453 $17,063.45

Page 8 of 10



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

May 30, 2009 through June 30, 2009
Primary Account:



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002897 DRI 802 151 18509 - YNNNY P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

### IMPORTANT UPDATE ABOUT FUNDS AVAILABILITY

We are amending the Other Check Deposits section of the Funds Availability Policy for your account. Starting 7/12/09, funds will be generally available for your use the next business day, whether the check is considered local or non-local.

For more information, please see the Funds Availability Policy in your Account Rules and Regulations that you received when you opened your account. If you have questions, please call us at 1-800-CHASE38 ((1-800-242-7338)).

### CONSOLIDATED BALANCE SUMMARY

#### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $91,548.65 | $98,953.53 |
| Chase Business Select High Yield Savings | | 4,058,923.77 | 4,251,843.52 |
| **Total** | | **$4,150,472.42** | **$4,350,797.05** |

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD Balance plus Interest Earned Not Paid $1,005,162.46 | | 1.79% 1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| CD Balance plus Interest Earned Not Paid $1,005,856.64 | | 2.03% 2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

| TOTAL ASSETS | | $6,150,472.42 | $6,350,797.05 |
|---|---|---|---|

 **CHASE**

May 30, 2009 through June 30, 2009
Primary Account: ████████████

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**   **Step 1 Balance:  $_____**

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                    **Step 2 Total:  $_____**

**3. Add Step 2 Total to Step 1 Balance.**                          **Step 3 Total:  $_____**

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                    **Step 4 Total:  -$_____**

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

May 30, 2009 through June 30, 2009
Primary Account:

**All Summary Balances** shown are as of June 30, 2009 unless otherwise stated.   For details of your retirement accounts,
credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is
provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or
accuracy.



# CHASE 

May 30, 2009 through June 30, 2009
Primary Account: ████████████████████

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ████████████████

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $91,548.65 |
| Deposits and Additions | 8 | 1,020,764.79 |
| Checks Paid | 23 | - 106,218.50 |
| Other Withdrawals, Fees & Charges | 5 | - 907,141.41 |
| Ending Balance | 36 | $98,953.53 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt/Bnf/Dda/█████████ Trn: 1863400152Jo | $608,584.47 |
| 06/04 | Deposit    476089568 | 999.08 |
| 06/12 | Online Transfer From  Mma Xxxxxx█████ Transaction#: 224740559 | 20,000.00 |
| 06/15 | Online Transfer From  Mma Xxxxxxx█████ Transaction#: 225341759 | 287,010.00 |
| 06/22 | Online Transfer From  Mma Xxxxxx█████ Transaction#: 227213842 | 13,000.00 |
| 08/29 | Online Transfer From  Mma Xxxx█████ Transaction#: 228818288 | 70,000.00 |
| 06/30 | Deposit    411487145 | 1,171.24 |
| 06/30 | Online Transfer From  Mma Xxxxxxx█████ Transaction#: 229446291 | 20,000.00 |
| **Total Deposits and Additions** |  | **$1,020,764.79** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4440  ^ |  | 06/01 | $4,750.00 |
| 4444  * ^ |  | 06/01 | 250.00 |
| 4454  * ^ |  | 06/02 | 6,795.81 |
| 4455  ^ |  | 06/02 | 8,244.38 |
| 4456  ^ |  | 06/02 | 999.08 |
| 4457  ^ |  | 06/02 | 3,924.43 |
| 4458  ^ |  | 06/02 | 7,196.98 |
| 4459  ^ |  | 06/05 | 494.00 |
| 4460  ^ |  | 06/01 | 5,578.50 |

# CHASE 

May 30, 2009 through June 30, 2009

Primary Account: ▇▇▇▇▇▇▇

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4461 ^ | | 06/05 | 5,578.50 |
| 4462 ^ | | 06/01 | 14,425.58 |
| 4463 ^ | | 06/05 | 14,425.58 |
| 4464 ^ | | 06/08 | 3,300.00 |
| 4465 ^ | | 06/29 | 850.00 |
| 4466 ^ | | 06/08 | 27.76 |
| 4467 ^ | | 06/08 | 1,541.26 |
| 4468 ^ | | 06/10 | 5,000.00 |
| 4469 ^ | | 06/08 | 5,000.00 |
| 4470 ^ | | 06/15 | 949.87 |
| 4471 ^ | | 06/16 | 3,000.00 |
| 4474 * ^ | | 06/23 | 80.00 |
| 4476 * ^ | | 06/25 | 550.00 |
| 4478 * ^ | | 06/24 | 13,256.77 |

**Total Checks Paid** $106,218.50

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed in one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Online Transfer To Mma Xxxxxx▇▇▇Transaction#: 221606992 | $600,000.00 |
| 06/03 | Kfr Office Solut Io Rb EFT Io Rb EFT    CCD ID:▇▇▇▇ | 210.41 |
| 06/03 | Service Charges For The Month of May | 4.00 |
| 06/15 | Irs    Usataxpymt ▇▇▇▇▇▇CCD ID:▇▇▇▇ | 19,917.00 |
| 06/16 | Irs    Usataxpymt ▇▇▇▇▇▇CCD ID:▇▇▇▇ | 287,010.00 |

**Total Other Withdrawals, Fees & Charges** $907,141.41

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 06/01 | $75,129.04 | 06/15 | 299,529.06 |
| 06/02 | 47,968.36 | 06/16 | 9,519.06 |
| 06/03 | 47,753.95 | 06/22 | 22,519.06 |
| 06/04 | 48,753.03 | 06/23 | 22,439.06 |
| 06/05 | 28,254.95 | 06/24 | 9,182.29 |
| 06/08 | 18,385.93 | 06/25 | 8,632.29 |
| 06/10 | 13,385.93 | 06/29 | 77,782.29 |
| 06/12 | 33,385.93 | 06/30 | 98,953.53 |

**CHASE** 

May 30, 2009 through June 30, 2009
Primary Account: ▆▆▆▆▆▆▆▆

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 3 |
| Deposited Items | 2 |
| **Total Transactions** | **31** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 31.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 31 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |



May 30, 2009 through June 30, 2009
Primary Account:



ADVANCED TECHNOLOGIES GROUP LTD                     Account Number:



## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,058,923.77 |
| Deposits and Additions | 2 | 602,929.75 |
| Other Withdrawals, Fees & Charges | 5 | - 410,010.00 |
| Ending Balance | 7 | $4,251,843.52 |
| Annual Percentage Yield Earned This Period | | 0.75% |
| Interest Earned This Period | | $2,929.75 |
| Interest Paid Year-to-Date | | $7,766.73 |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $4,058,923.77 |
| 06/01 | Online Transfer From  Chk Xxxxxxx████Transaction#: 221606992 | 600,000.00 | 4,658,923.77 |
| 06/12 | Online Transfer To  Chk Xxxxxxx███ Transaction#: 224740559 | - 20,000.00 | 4,638,923.77 |
| 06/15 | Online Transfer To  Chk Xxxxxxx███ Transaction#: 225341759 | - 287,010.00 | 4,351,913.77 |
| 06/22 | Online Transfer To  Chk Xxxxxxx███Transaction#: 227213842 | - 13,000.00 | 4,338,913.77 |
| 06/29 | Online Transfer To  Chk Xxxxxxx███ Transaction#: 228818288 | - 70,000.00 | 4,268,913.77 |
| 06/30 | Online Transfer To  Chk Xxxxxxx███ Transaction#: 229446291 | - 20,000.00 | 4,248,913.77 |
| 06/30 | Interest Payment | 2,929.75 | 4,251,843.52 |
| | Ending Balance | | $4,251,843.52 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period
because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

**CHASE** 

May 30, 2009 through June 30, 2009
Primary Account: ▓▓▓▓▓



ACCOUNT # ▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



003480171216 JUN 01 #0000004440 $4,750.00



003480171215 JUN 01 #0000004444 $250.00



005760527341 JUN 02 #0000004454 $6,795.81



006080009519 JUN 02 #0000004455 $8,244.38



006980399965 JUN 02 #0000004456 $999.08



006080009520 JUN 02 #0000004457 $3,924.43



006480722260 JUN 02 #0000004458 $7,196.98

003980189840 JUN 05 #0000004459 $494.00

004880909653 JUN 01 #0000004460 $5,578.50

003980189839 JUN 05 #0000004461 $5,578.50



May 30, 2009 through June 30, 2009
Primary Account: ██████████████

 (continued)

ACCOUNT # ██████████████

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please
enroll now.





004680909654 JUN 01 #0000004462 $14,425.58



003980189841 JUN 05 #0000004463 $14,425.58



007180911463 JUN 08 #0000004464 $3,300.00



001480743833 JUN 29 #0000004465 $850.00



007980309233 JUN 08 #0000004466 $27.76



007880835773 JUN 08 #0000004467 $1,541.26



008770551291 JUN 10 #0000004468 $5,000.00



007880835772 JUN 08 #0000004469 $5,000.00



001680010604 JUN 15 #0000004470 $949.87



002680469181 JUN 16 #0000004471 $3,000.00

# CHASE ◖

May 30, 2009 through June 30, 2009
Primary Account: ▮▮▮▮▮▮▮▮▮▮

 (continued)

ACCOUNT # ▮▮▮▮▮▮▮▮

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.

004230300925 JUN 23 #0000004474 $80.00

001780985361 JUN 25 #0000004476 $550.00

002780761292 JUN 24 #0000004478 $13,256.77

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

July 01, 2009 through July 31, 2009

Primary Account: █████████████

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ill␣␣␣␣Ill␣Ill␣␣␣Ill␣␣␣Ill␣␣␣Ill
00027226 DRI 802 151 21709 - NNNNN  P 1  000000000  D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | ███████ | $98,953.53 | $36,493.47 |
| Chase Business Select High Yield Savings | ███████ | 4,251,843.52 | 640,605.71 |
| **Total** | | **$4,350,797.05** | **$677,099.18** |

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD | ███████ | 1.79% 1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| Balance plus Interest Earned Not Paid $1,006,790.45 | | | | | |
| CD | ███████ | 2.03% 2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| Balance plus Interest Earned Not Paid $1,007,704.38 | | | | | |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

| **TOTAL ASSETS** | **$6,350,797.05** | **$2,677,099.18** |
|---|---|---|

**All Summary Balances** shown are as of July 31, 2009 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.


**CHASE** ⊙

July 01, 2009 through July 31, 2009
Primary Account: ▮▮▮▮▮▮▮

---

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD          Account Number: ▮▮▮▮▮▮▮

---

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$98,953.53** |
| Deposits and Additions | 8 | 797,312.57 |
| Checks Paid | 23 | - 151,647.54 |
| Other Withdrawals, Fees & Charges | 6 | - 708,125.09 |
| **Ending Balance** | **37** | **$36,493.47** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt4th Payment/Bnf/Advanced Technology Group Ltd.T Trn: 1336900182Jo | $600,304.41 |
| 07/14 | Online Transfer From Mma Xxxxxxxx▮▮▮▮Transaction#: 233394898 | 20,000.00 |
| 07/16 | Online Transfer From Mma Xxxxxxx▮▮▮▮Transaction#: 234184196 | 40,000.00 |
| 07/21 | Online Transfer From Mma Xxxxxxx▮▮▮▮Transaction#: 235271344 | 57,000.00 |
| 07/23 | Online Transfer From Mma Xxxxxxx▮▮▮▮Transaction#: 236058240 | 40,008.16 |
| 07/23 | Online Transfer From Mma Xxxxxxx▮▮▮▮Transaction#: 236957836 | 10,000.00 |
| 07/24 | Online Transfer From Mma Xxxxxxx▮▮▮▮Transaction#: 236128661 | 10,000.00 |
| 07/29 | Online Transfer From Mma Xxxxxxx▮▮▮▮Transaction#: 238536257 | 20,000.00 |
| **Total Deposits and Additions** | | **$797,312.57** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4472 ^ | | 07/02 | $2,500.00 |
| 4473 ^ | | 07/03 | 100.00 |
| 4479 * ^ | | 07/02 | 29,731.16 |
| 4480 ^ | | 07/02 | 1,171.24 |
| 4481 ^ | | 07/08 | 2,500.00 |
| 4482 ^ | | 07/06 | 3,000.00 |
| 4483 ^ | | 07/09 | 2,800.00 |
| 4484 ^ | | 07/06 | 5,000.00 |



July 01, 2009 through July 31, 2009

Primary Account: ██████████████

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4485 ^ | | 07/01 | 5,000.00 |
| 4486 ^ | | 07/06 | 14,425.58 |
| 4487 ^ | | 07/06 | 5,578.50 |
| 4488 ^ | | 07/01 | 5,578.50 |
| 4489 ^ | | 07/01 | 14,425.58 |
| 4490 ^ | | 07/02 | 27.75 |
| 4491 ^ | | 07/08 | 8,614.34 |
| 4493 * ^ | | 07/09 | 1,004.94 |
| 4494 ^ | | 07/21 | 40,207.00 |
| 4495 ^ | | 07/09 | 2,420.97 |
| 4496 ^ | | 07/28 | 1,171.24 |
| 4500 * ^ | | 07/29 | 80.00 |
| 4501 ^ | | 07/30 | 550.00 |
| 4503 * ^ | | 07/29 | 3,828.75 |
| 4504 ^ | | 07/28 | 1,931.99 |
| **Total Checks Paid** | | | **$151,647.54** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/02 | Online Transfer To Mma Xxxxxx██████ Transaction#: 230198080 | $590,000.00 |
| 07/03 | Kfr Office Solut Io Rb EFT Io Rb EFT      CCD ID: ████████ | 199.93 |
| 07/10 | Online Wire Transfer A/C: Parex Bank Riga Latvia███████ Ref: For Software Consulting Services Rendered. Trn: 0263100191Es | 1,000.00 |
| 07/15 | Irs · ········· Usataxpymt ███████████ CCD ID: ████████ | 19,917.00 |
| 07/21 | Online Wire Transfer Via: ███████████ A/C: Dan Khasis Llc Mountain View CA 94043 USA Ref:/Bnf/████████/Time/10:15 Imad:████████ Trn: ████████ | 57,000.00 |
| 07/27 | Intuit Payroll S Intuitpayr ████████ CCD ID: ████████ | 40,008.16 |
| **Total Other Withdrawals, Fees & Charges** | | **$708,125.09** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/01 | $674,253.86 | 07/10 | 4,179.45 |
| 07/02 | 50,823.71 | 07/14 | 24,179.45 |
| 07/03 | 50,523.78 | 07/15 | 4,262.45 |
| 07/06 | 22,519.70 | 07/16 | 44,262.45 |
| 07/08 | 11,405.36 | 07/21 | 4,055.45 |
| 07/09 | 5,179.45 | 07/23 | 54,063.61 |

# CHASE ⬡

July 01, 2009 through July 31, 2009

Primary Account: ▮▮▮▮▮

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/24 | 64,063.61 | 07/29 | 37,043.47 |
| 07/27 | 24,055.45 | 07/30 | 36,493.47 |
| 07/28 | 20,952.22 | | |



## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $44.00 | |
| **Total Service Charges** | **$44.00** | Will be assessed on 8/5/09 |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **29** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 29.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 29 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 1 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| Other Fees | | | | | |
| Outgoing Wires - International Online | 1 | 0 | 1 | $40.00 | $40.00 |
| Stop Payments - Automatic Renewal | 1 | 0 | 1 | $4.00 | $4.00 |
| **Total Service Charge (assessed on 8/5/09)** | | | | | **$44.00** |



**CHASE** ⬡

July 01, 2009 through July 31, 2009
Primary Account: ███████████

---

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ███████████

### SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,251,843.52 |
| Deposits and Additions | 2 | 590,867.92 |
| Other Withdrawals, Fees & Charges | 12 | - 4,202,105.73 |
| Ending Balance | 14 | $640,605.71 |
| Annual Percentage Yield Earned This Period | | 0.67% |
| Interest Earned This Period | | $867.92 |
| Interest Paid Year-to-Date | | $8,634.65 |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $4,251,843.52 |
| 07/02 | Online Transfer From Chk Xxxxxxx███ Transaction#: 230198080 | 590,000.00 | 4,841,843.52 |
| 07/07 | Chase    Nfsc Cpa  Intra-Bank Debi PPD ID: ███████ | - 4,000,000.00 | 841,843.52 |
| 07/14 | Online Transfer To Chk Xxxxxxx███ Transaction#: 233394698 | - 20,000.00 | 821,843.52 |
| 07/16 | Online Transfer To Chk Xxxxxxx███ Transaction#: 234184196 | - 40,000.00 | 781,843.52 |
| 07/21 | Online Transfer To Chk Xxxxxxx███ Transaction#: 235271344 | - 57,000.00 | 724,843.52 |
| 07/23 | Online Transfer To Chk Xxxxxxx███ Transaction#: 236058240 | - 40,008.16 | 684,835.36 |
| 07/23 | Online Transfer To Chk Xxxxxxx███ Transaction#: 235957836 | - 10,000.00 | 674,835.36 |
| 07/24 | Savings Withdrawal Limit Fee | - 12.00 | 674,823.36 |
| 07/24 | Online Transfer To Chk Xxxxxxx███ Transaction#: 236128661 | - 10,000.00 | 664,823.36 |
| 07/29 | Savings Withdrawal Limit Fee | - 12.00 | 664,811.36 |
| 07/29 | Online Transfer To Chk Xxxxxxx███ Transaction#: 238536257 | - 20,000.00 | 644,811.36 |
| 07/29 | Withdrawal | - 3,074.56 | 641,736.80 |
| 07/29 | Withdrawal | - 1,999.01 | 639,737.79 |
| 07/31 | Interest Payment | 867.92 | 640,605.71 |
| | Ending Balance | | $640,605.71 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

You were charged a Savings Withdrawal Limit Fee each time you exceeded the maximum number of withdrawals from your savings account as permitted under federal banking Regulation D. These limits are defined in your Deposit Account Agreement. If you continue to exceed these limits, you will be charged additional fees and your account may be converted to a checking account. If you have questions or if you would like to talk with us about other account options, please visit any of our branches or call us at the number listed on the statement.

 **CHASE**

July 01, 2009 through July 31, 2009
Primary Account: ▊▊▊▊▊▊▊▊▊

**IMAGES**

ACCOUNT # ▊▊▊▊▊▊▊▊

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



006780594841 JUL 02 #0000004472 $2,500.00

008670435207 JUL 03 #0000004473 $100.00



007580585755 JUL 02 #0000004479 $29,731.16



009880633665 JUL 02 #0000004480 $1,171.24



009680483729 JUL 08 #0000004481 $2,500.00



008480790982 JUL 06 #0000004482 $3,000.00



005080996881 JUL 09 #0000004483 $2,800.00

005980906304 JUL 06 #0000004484 $5,000.00



004180818300 JUL 01 #0000004485 $5,000.00



005980906302 JUL 06 #0000004486 $14,425.58

Page 7 of 10



July 01, 2009 through July 31, 2009
Primary Account ▓▓▓▓▓▓

## IMAGES (continued)

ACCOUNT # ▓▓▓▓▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



005980908303 JUL 06 #0000004487 $5,578.50

004180818301 JUL 01 #0000004488 $5,578.50



004180818299 JUL 01 #0000004489 $14,425.58

002080879551 JUL 02 #0000004490 $27.75



005980226030 JUL 08 #0000004491 $8,614.34

001680551006 JUL 09 #0000004493 $1,004.94



005580313723 JUL 21 #0000004494 $40,207.00

001380482117 JUL 09 #0000004495 $2,420.97



006880721281 JUL 28 #0000004496 $1,171.24

004280311040 JUL 29 #0000004500 $80.00

Page 8 of 10



July 01, 2009 through July 31, 2009

Primary Account: ▃▃▃▃▃▃▃

## IMAGES (continued)

ACCOUNT # ▃▃▃▃▃▃

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



007080960843 JUL 30 #0000004501 $550.00



001980566285 JUL 29 #0000004503 $3,828.75



007280780643 JUL 28 #0000004504 $1,931.99

# CHASE ◯
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 -0180

August 01, 2009 through August 31, 2009

Primary Account ▓▓▓▓▓▓

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illnnluuluilllluuluiltulnliluullnulnilltluuilul
00026884 DRI 802 151 24609 - NNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



## IMPORTANT CHANGE TO
## INSUFFICIENT FUNDS NOTIFICATIONS

Since you are already enjoying the benefit of receiving paperless statements, starting November 15, 2009, we will send you an e-mail to sign on to chase.com to receive any insufficient Funds notices. We will no longer send them through the mail. If you have questions, please call us 1-800-935-9935

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| Chase BusinessPlus Premium | ▓▓▓▓▓▓ | | | $36,493.47 | $33,864.51 |
| Chase Business Select High Yield Savings | ▓▓▓▓▓▓ | | | 640,605.71 | 1,146,221.05 |
| **Total** | | | | **$677,099.18** | **$1,180,085.56** |

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD Balance plus Interest Earned Not Paid $1,008,223.28 | ▓▓▓▓▓▓ | 1.79% 1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| CD Balance plus Interest Earned Not Paid $1,009,330.95 | ▓▓▓▓▓▓ | 2.03% 2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

| **TOTAL ASSETS** | **$2,677,099.18** | **$3,180,085.56** |
|---|---|---|

All Summary Balances shown are as of August 31, 2009 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

Page 1 of 10

Sep 11 09 03:49p     Corporate Headquarters     732-784-2850          p.3



| | August 01, 2009 through August 31, 2009 |
|---|---|
| | Primary Account: ███████████ |

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                          Account Number: ███████████

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $36,493.47 |
| Deposits and Additions | 4 | 691,063.17 |
| Checks Paid | 11 | – 33,467.41 |
| Other Withdrawals, Fees & Charges | 5 | – 660,224.72 |
| Ending Balance | 20 | $33,864.51 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly . Principal/Interest Pymt5th Payment/Bnf/Advanced Technology Group Ltd. Trn: 1322000215Jo | $600,563.17 |
| 08/06 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Distribution/Bnf/Advanced Technology Group Ltd. Trn: 2193900218Jo | 500.00 |
| 08/25 | Online Transfer From  Mma Xxxooooo███Transaction#: 247752456 | 80,000.00 |
| 08/31 | Online Transfer From  Mma Xxxooooo███Transaction#: 249978457 | 10,000.00 |
| **Total Deposits and Additions** | | **$691,063.17** |

SEP-11-2009  15:50                    732 784 2850                    96%                    ATG 022550

Sep 11 09 03:50p    Corporate Headquarters    732-784-2850    p.7

## CHASE ⬡

August 01, 2009 through August 31, 2009

Primary Account: ▮▮▮▮▮▮▮

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4497 ^ | | 08/04 | $2,500.00 |
| 4498 ^ | | 08/05 | 3,000.00 |
| 4499 ^ | | 08/03 | 2,800.00 |
| 4505 * ^ | | 08/05 | 25.00 |
| 4506 ^ | | 08/28 | 312.42 |
| 4507 ^ | | 08/31 | 10,319.60 |
| 4508 ^ | | 08/31 | 10,261.25 |
| 4509 ^ | | 08/31 | 1,171.24 |
| 4511 * ^ | | 08/28 | 27.90 |
| 4512 ^ | | 08/31 | 2,500.00 |
| 4513 ^ | | 08/31 | 550.00 |
| **Total Checks Paid** | | | **$33,467.41** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Online Transfer To  Mma Xxxxxxx▮▮▮▮▮ Transaction#: 240937332 | $600,000.00 |
| 08/05 | Kfr Office Solut Io Rb EFT  Io Rb EFT        CCD ID: ▮▮▮▮▮▮▮ | 255.57 |
| 08/05 | Service Charges For The Month of July | 44.00 |
| 08/17 | Irs         Usataxpym▮▮▮▮▮▮▮CCD ID: ▮▮▮▮▮▮ | 19,916.99 |
| 08/27 | Intuit Payroll S Intuitpayr▮▮▮▮▮▮▮    CCD ID: 1▮▮▮▮▮▮ | 40,008.16 |
| **Total Other Withdrawals, Fees & Charges** | | **$660,224.72** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/03 | $634,256.64 |
| 08/04 | 631,756.64 |
| 08/05 | 28,432.07 |
| 08/06 | 28,932.07 |
| 08/17 | 9,015.08 |
| 08/25 | 89,015.08 |
| 08/27 | 49,006.92 |
| 08/28 | 48,666.60 |
| 08/31 | 33,864.51 |

Page 4 of 10

SEP-11-2009  15:50          732 784 2850          96%          ʏATG 022551

Sep 11 09 03:50p    Corporate Headquarters    732-784-2850    p.5

## CHASE ⟡

August 01, 2009 through August 31, 2009
Primary Account: ▮▮▮▮▮



## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| Total Service Charges | $0.00 | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| Total Transactions | 16 |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 16.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 16 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| Total Service Charge | | | | | $0.00 |

SEP-11-2009  15:50          732 784 2850          97%          pATG 022552

Sep 11 09 03:51p    Corporate Headquarters    732-784-2850    p.6


# CHASE

August 01, 2009 through August 31, 2009
Primary Account:

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                     Account Number:

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $640,605.71 |
| Deposits and Additions | 2 | 600,711.91 |
| Other Withdrawals, Fees & Charges | 3 | – 95,096.57 |
| Ending Balance | 5 | $1,146,221.05 |
| Annual Percentage Yield Earned This Period |  | 0.74% |
| Interest Earned This Period |  | $711.91 |
| Interest Paid Year-to-Date |  | $9,346.56 |

The monthly service fee for this account was waived as an added feature of  Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $640,605.71 |
| 08/03 | Withdrawal | – 5,096.57 | 635,509.14 |
| 08/05 | Online Transfer From  Chk Xxxxxxx█████ Transaction#: 240937332 | 600,000.00 | 1,235,509.14 |
| 08/25 | Online Transfer To  Chk Xxxxxxx█████ Transaction#: 247752456 | – 80,000.00 | 1,155,509.14 |
| 08/31 | Online Transfer To  Chk Xxxxxxx█████ Transaction#: 249878467 | – 10,000.00 | 1,145,509.14 |
| 08/31 | Interest Payment | 711.91 | 1,146,221.05 |
|  | Ending Balance |  | $1,146,221.05 |

You earned a higher interest rate on your  Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

SEP-11-2009   15:51                  732 784 2850                  96%                  pATG 022553

# CHASE ◎

August 01, 2009 through August 31, 2009

Primary Account: ████████████████

---

**IMAGES**

ACCOUNT # ████████████

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



009280906256 AUG 04 #0000004497 $2,500.00



006580290155 AUG 05 #0000004498 $3,000.00

002780701488 AUG 03 #0000004499 $2,800.00



006780205344 AUG 05 #0000004505 $25.00



009080985838 AUG 28 #0000004506 $312.42



008560773513 AUG 31 #0000004508 $10,251.25



008580773512 AUG 31 #0000004507 $10,319.60

007280312479 AUG 31 #0000004509 $1,171.24



003280319815 AUG 28 #0000004511 $27.90



008580773516 AUG 31 #0000004512 $2,500.00

Page 7 of 10

# CHASE ◯

August 01, 2009 through August 31, 2009

Primary Account: ███████████

**IMAGES**   *(continued)*

ACCOUNT # ███████████

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



00S880972959 AUG 31 #0000004513 $550.00

Page 8 of 10



**CHASE** ◐

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

September 01, 2009 through September 30, 2009
Primary Account: ▮▮▮▮▮▮▮▮▮▮



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ill..l..l.ll.ll.lll....l..l.lll.l.l.ll.l..l..l..l.ll.l..l.l.l
00003128 DRI 802 151 27809 - NNNNN  P 1  000000000  D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

## IMPORTANT INFORMATION ABOUT WITHDRAWALS FROM YOUR
## BUSINESS SAVINGS OR MONEY MARKET ACCOUNT

Your Chase Business Savings or Money Market account is now more flexible. You can now make up to six withdrawals by check or debit card during any monthly statement period. Your total number of permitted monthly withdrawals, including those made by check, debit card, ACH, wire or telephone remains at six. This does not include withdrawals made in person or through ATMs, mail or messenger. We will charge a Savings Withdrawal Limit fee for each withdrawal that exceeds six.

Please call us at 1-800-CHASE-38 (1-800-242-7338) if you have questions.

## IMPORTANT NOTICE ABOUT STOP PAYMENT FEES

Starting 10/25/09, we are lowering the Stop Payment Fee to $25 when you request a stop payment online through **chase.com**. The fee will remain the same at $32 if you go into a branch or call us to request a stop payment. Please call us at 1-800-CHASE38 (1-800-242-7338) if you have questions.

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | ▮▮▮▮▮▮▮▮ | $33,864.51 | $23,800.04 |
| Chase Business Select High Yield Savings | ▮▮▮▮▮▮▮▮ | 1,146,221.05 | 1,335,160.29 |
| **Total** | | **$1,180,085.56** | **$1,358,960.33** |

ATG 022556

 **CHASE**

September 01, 2009 through September 30, 2009

Primary Account: ▆▆▆▆▆▆▆▆

## BALANCING YOUR CHECKBOOK

**Note:** Ensure your **checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:       **Step 1 Balance: $**_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                        **Step 2 Total:   $**_____

3. Add Step 2 Total to Step 1 Balance.                  **Step 3 Total:   $**_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                        **Step 4 Total:   -$**_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:   **$**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

**ATG 022557**



September 01, 2009 through September 30, 2009

Primary Account: ▮▮▮▮▮▮▮▮▮▮▮

CONSOLIDATED BALANCE SUMMARY *(continued)*



| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD<br>Balance plus Interest Earned Not Paid $1,009,707.67 | | 1.79%<br>1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| CD<br>Balance plus Interest Earned Not Paid $1,011,016.37 | | 2.03%<br>2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

\* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

**TOTAL ASSETS**                                                $3,180,085.56      $3,358,960.33

**All Summary Balances** shown are as of September 30, 2009 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

ATG 022558



September 01, 2009 through September 30, 2009
Primary Account: ▮▮▮▮▮▮



ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ▮▮▮▮▮▮

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $33,864.51 |
| Deposits and Additions | 5 | 983,552.51 |
| Checks Paid | 18 | - 67,921.45 |
| Other Withdrawals, Fees & Charges | 8 | - 925,695.53 |
| Ending Balance | 31 | $23,800.04 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt/Acc/Advanced Technology Group Ltd. Trn: 1132200244Jo | $596,552.51 |
| 09/14 | Online Transfer From  Mma Xxxxxxx▮▮▮▮Transaction#: 254597770 | 287,000.00 |
| 09/17 | Online Transfer From  Mma Xxxxxxx▮▮▮▮Transaction#: 255958963 | 10,000.00 |
| 09/18 | Online Transfer From  Mma Xxxxxxx▮▮▮▮Transaction#: 256483217 | 50,000.00 |
| 09/25 | Online Transfer From  Mma Xxxxxxx▮▮▮▮Transaction#: 258602898 | 40,000.00 |
| **Total Deposits and Additions** | | **$983,552.51** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4502 ^ | | 09/15 | $5,061.63 |
| 4510 ˙ ^ | | 09/08 | 526.00 |
| 4515 ˙ ^ | | 09/01 | 80.00 |
| 4516 ^ | | 09/02 | 2,800.00 |
| 4517 ^ | | 09/22 | 100.00 |
| 4518 ^ | | 09/09 | 7,460.00 |
| 4519 ^ | | 09/28 | 750.00 |
| 4520 ^ | | 09/04 | 2,500.00 |
| 4521 ^ | | 09/09 | 3,000.00 |
| 4522 ^ | | 09/08 | 27.90 |
| 4523 ^ | | 09/15 | 5,000.00 |
| 4524 ^ | | 09/02 | 3,828.76 |

ATG 022559



September 01, 2009 through September 30, 2009

Primary Account: ▮▮▮▮▮▮▮▮▮



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4525 ^ | | 09/17 | 850.00 |
| 4526 ^ | | 09/16 | 80.00 |
| 4527 ^ | | 09/23 | 550.00 |
| 4528 ^ | | 09/18 | 80.00 |
| 4531 * ^ | | 09/22 | 24,693.09 |
| 4592 * ^ | | 09/21 | 10,534.07 |

**Total Checks Paid** **$67,921.45**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Online Transfer To  Mma Xxxxxxxx▮▮▮ Transaction#: 250286566 | $575,000.00 |
| 09/08 | American Express Web Remit▮▮▮▮▮▮ Web ID: ▮▮▮▮▮▮▮ | 372.92 |
| 09/08 | Kfr Office Solut Io Rb EFT  Io Rb EFT    CCD ID: ▮▮▮▮▮▮ | 240.59 |
| 09/08 | Shopdeluxe      Bus Prod ▮▮▮▮▮      CCD ID: ▮▮▮▮▮ | 98.96 |
| 09/11 | American Express Web Remit ▮▮▮▮▮▮▮▮▮ Web ID: ▮▮▮▮▮ | 791.10 |
| 09/15 | Irs        Usataxpymt▮▮▮▮▮▮▮▮ CCD ID: ▮▮▮▮▮▮▮ | 287,010.00 |
| 09/15 | Irs        Usatax pymt ▮▮▮▮▮▮▮ CCD ID: ▮▮▮▮▮▮ | 19,917.00 |
| 09/29 | Intuit Payroll S Intuitpayr ▮▮▮▮▮▮  CCD ID: ▮▮▮▮▮▮ | 42,264.96 |

**Total Other Withdrawals, Fees & Charges** **$925,695.53**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 09/01 | $55,337.02 | 09/17 | 12,772.16 |
| 09/02 | 48,708.26 | 09/18 | 62,692.16 |
| 09/04 | 46,208.26 | 09/21 | 52,158.09 |
| 09/08 | 44,941.89 | 09/22 | 27,365.00 |
| 09/09 | 34,481.89 | 09/23 | 26,815.00 |
| 09/11 | 33,690.79 | 09/25 | 66,815.00 |
| 09/14 | 320,690.79 | 09/28 | 66,065.00 |
| 09/15 | 3,702.16 | 09/29 | 23,800.04 |
| 09/16 | 3,622.16 | | |

ATG 022560


CHASE

September 01, 2009 through September 30, 2009
Primary Account: ▮▮▮▮▮▮▮

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **26** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 26.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 26 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

ATG  022561

 **CHASE** ◆

September 01, 2009 through September 30, 2009
Primary Account: ▮▮▮▮▮▮



ADVANCED TECHNOLOGIES GROUP LTD                      Account Number: ▮▮▮▮▮▮▮

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $1,146,221.05 |
| **Deposits and Additions** | 2 | 575,939.24 |
| **Other Withdrawals, Fees & Charges** | 4 | - 387,000.00 |
| **Ending Balance** | 6 | $1,335,160.29 |
| Annual Percentage Yield Earned This Period | | 0.75% |
| Interest Earned This Period | | $939.24 |
| Interest Paid Year-to-Date | | $10,285.80 |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $1,146,221.05 |
| 09/01 | Online Transfer From Chk Xxxxxxxx▮▮▮ Transaction#: 250286566 | 575,000.00 | 1,721,221.05 |
| 09/14 | Online Transfer To Chk Xxxxxxx▮▮▮ Transaction#: 254597770 | - 287,000.00 | 1,434,221.05 |
| 09/17 | Online Transfer To Chk Xxxxxxx▮▮▮ Transaction#: 255958963 | - 10,000.00 | 1,424,221.05 |
| 09/18 | Online Transfer To Chk Xxxxxxx▮▮▮ Transaction#: 256403217 | - 50,000.00 | 1,374,221.05 |
| 09/25 | Online Transfer To Chk Xxxxxxx▮▮▮ Transaction#: 256602898 | - 40,000.00 | 1,334,221.05 |
| 09/30 | Interest Payment | 939.24 | 1,335,160.29 |
| | **Ending Balance** | | **$1,335,160.29** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

**ATG 022562**

# CHASE ◆

September 01, 2009 through September 30, 2009
Primary Account: ████████████

**IMAGES**

**ACCOUNT #** ████████████

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



006780311409 SEP 15 #0000004502 $5,061.63



005180894823 SEP 08 #0000004510 $526.00



004780658282 SEP 01 #0000004515 $80.00

002880963279 SEP 02 #0000004516 $2,800.00



008870276941 SEP 22 #0000004517 $100.00

002080990218 SEP 09 #0000004518 $7,460.00

005180290569 SEP 28 #0000004519 $750.00

007480989610 SEP 04 #0000004520 $2,500.00

006780943220 SEP 09 #0000004521 $3,000.00

005280335270 SEP 08 #0000004522 $27.90

ATG  022563



**CHASE** ⬡

September 01, 2009 through September 30, 2009

Primary Account: █████████

 *(continued)*

ACCOUNT # ████████████



See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



006780311410 SEP 15 #0000004523 $5,000.00

007180179736 SEP 02 #0000004524 $3,828.76



002780064959 SEP 17 #0000004525 $850.00

005180333910 SEP 16 #0000004526 $80.00



006180783401 SEP 23 #0000004527 $550.00

001280447369 SEP 18 #0000004528 $80.00



005380330915 SEP 22 #0000004531 $24,693.09

002780988758 SEP 21 #0000004592 $10,534.07



CHASE ○



This Page Intentionally Left Blank

ATG 022565



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

October 01, 2009 through October 30, 2009

Primary Account:

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IllaslaslaslIlllasslalalllslalslllasslalaslallllalalal
00029901 DRI 802 151 30909 - YNNNY P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



## IMPORTANT NOTICE ABOUT STOP PAYMENT FEES

Starting 11/23/09, we are lowering the Stop Payment Fee to $25 when you request a stop payment online through chase.com. The fee will remain the same at $32 if you go into a branch or call us to request a stop payment. You will continue to receive 8 free stop payments per statement cycle no matter if you request it through chase.com, a branch or by calling us. Please call us at 1-800-CHASE38 (1-800-242-7338) if you have questions.

### Great news!

Now you can bank wherever you see the Chase sign at more than 15,000 Chase ATMs and over 5,100 branches nationwide. Many branches are open longer hours on Fridays and Saturdays - when you need them most. We're excited to bring you the convenience of full banking access from coast to coast          8 .

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $23,800.04 | $25,697.55 |
| Chase Business Select High Yield Savings | | 1,335,160.29 | 793,581.16 |
| **Total** | | **$1,358,960.33** | **$819,278.71** |

### CD & Retirement

| | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD<br>Balance plus Interest Earned Not Paid$1,011,293.43 | | 1.79%<br>1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| CD<br>Balance plus Interest Earned Not Paid$1,012,817.25 | | 2.03%<br>2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

Page 1 of 12

ATG 022593

 CHASE

October 01, 2009 through October 30, 2009
Primary Account: ███████████

## BALANCING YOUR CHECKBOOK

**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

**1.** Write in the Ending Balance shown on this statement:    Step 1 Balance:  $_____

**2.** List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3.** Add Step 2 Total to Step 1 Balance.    Step 3 Total:  $_____

**4.** List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5.** Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

ATG 022594

**CHASE ☐**

October 01, 2009 through October 30, 2009
Primary Account: ▉▉▉▉

## CONSOLIDATED BALANCE SUMMARY (continued)

**TOTAL ASSETS**                                      $3,358,960.33      $2,819,278.71

All Summary Balances shown are as of October 30, 2009 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



ATG 022595


CHASE

October 01, 2009 through October 30, 2009
Primary Account:

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                          Account Number:

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $23,800.04 |
| Deposits and Additions | 6 | 720,524.99 |
| Checks Paid | 16 | – 71,832.49 |
| Other Withdrawals, Fees & Charges | 4 | – 646,894.99 |
| Ending Balance | 26 | $25,597.55 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007– Ref: Atg Monthly Principal/Interest Pymt/Bnf/Advanced Technology Group Ltd. Trn: 1603000274Jo | $588,660.58 |
| 10/01 | Online Transfer From Mma Xooooooo▓▓▓ Transaction#: 266620778 | 30,000.00 |
| 10/07 | Online Transfer From Mma Xooooooo▓ Transaction#: 262963330 | 16,164.41 |
| 10/22 | Online Transfer From Mma Xooooooo▓ Transaction#: 267958195 | 25,000.00 |
| 10/26 | Deposit    598209772 | 700.00 |
| 10/27 | Online Transfer From Mma Xooooooo▓▓▓ Transaction#: 270942748 | 60,000.00 |
| **Total Deposits and Additions** | | **$720,524.99** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4529 ^ | | 10/09 | $7,728.54 |
| 4532 * ^ | | 10/05 | 2,500.00 |
| 4533 ^ | | 10/05 | 3,000.00 |
| 4534 ^ | | 10/06 | 2,800.00 |
| 4535 ^ | | 10/05 | 1,171.24 |
| 4536 ^ | | 10/13 | 5,000.00 |
| 4537 ^ | | 10/02 | 3,828.76 |
| 4538 ^ | | 10/09 | 1,991.70 |
| 4539 ^ | | 10/05 | 27.88 |
| 4540 ^ | | 10/13 | 16,164.41 |

ATG 022596



October 01, 2009 through October 30, 2009
Primary Account

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4541 ^ | | 10/13 | 2,060.58 |
| 4544 * ^ | | 10/22 | 4,677.50 |
| 4545 ^ | | 10/22 | 16,881.88 |
| 4546 ^ | | 10/27 | 1,500.00 |
| 4547 ^ | | 10/27 | 550.00 |
| 4593 * ^ | | 10/22 | 1,950.00 |
| **Total Checks Paid** | | | **$71,832.49** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Online Transfer To Mma Xxxxxxxx Transaction#: 260836151 | | $589,660.58 |
| 10/06 | Kfr Office Solut Io Rb EFT Io Rb EFT     CCD ID: | | 239.51 |
| 10/14 | Irs       Usataxpymt          CCD ID: | | 15,403.40 |
| 10/29 | Intuit Payroll S Intuitpayr      CCD ID: | | 42,591.50 |
| **Total Other Withdrawals, Fees & Charges** | | | **$648,894.99** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 10/01 | $53,800.04 | 10/13 | 23,451.83 |
| 10/02 | 49,971.28 | 10/14 | 8,048.43 |
| 10/05 | 43,272.16 | 10/22 | 9,539.05 |
| 10/06 | 40,232.65 | 10/26 | 10,239.05 |
| 10/07 | 56,397.06 | 10/27 | 68,189.05 |
| 10/09 | 46,676.82 | 10/29 | 25,597.55 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.



ATG 022597

 **CHASE** 

October 01, 2009 through October 30, 2009
Primary Account:

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                     Account Number:

### SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $1,335,160.29 |
| Deposits and Additions | 2 | 589,685.28 |
| Other Withdrawals, Fees & Charges | 5 | - 1,131,164.41 |
| Ending Balance | 7 | $793,681.16 |
| Annual Percentage Yield Earned This Period |  | 0.74% |
| Interest Earned This Period |  | $1,024.70 |
| Interest Paid Year-to-Date |  | $11,310.50 |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $1,335,160.29 |
| 10/01 | Online Transfer From Chk Xooooooo Transaction#: 260836151 | 588,660.58 | 1,923,820.87 |
| 10/01 | Online Transfer To Chk Xooooood Transaction#: 260620778 | - 30,000.00 | 1,893,820.87 |
| 10/07 | Online Transfer To Chk Xooooooo Transaction#: 262963330 | - 16,164.41 | 1,877,656.46 |
| 10/22 | Online Transfer To Chk Xooooool Transaction#: 267958195 | - 25,000.00 | 1,852,656.46 |
| 10/26 | Chase Nfsc Cpa Intra-Bank Debl PPD ID: | - 1,000,000.00 | 852,656.46 |
| 10/27 | Online Transfer To Chk Xooooood Transaction#: 270942748 | - 60,000.00 | 792,656.46 |
| 10/30 | Interest Payment | 1,024.70 | 793,681.16 |
|  | Ending Balance |  | $793,681.16 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

ATG 022598



October 01, 2009 through October 30, 2009
Primary Account: ████████

## IMAGES

ACCOUNT # ████████████

**See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.**



001390416729 OCT 09 #0000004529 $7,728.54



002590640178 OCT 05 #0000004532 $2,600.00



002780346439 OCT 05 #0000004533 $3,000.00



007390332606 OCT 06 #0000004534 $2,800.00



002190339196 OCT 05 #0000004535 $1,171.24



005190930669 OCT 13 #0000004536 $5,000.00



001880727691 OCT 02 #0000004537 $3,828.76



003590341529 OCT 09 #0000004538 $1,991.70

ATG 022599

**CHASE** ⬡

October 01, 2009 through October 30, 2009
Primary Account: ████████████████

**IMAGES** (continued)                    ACCOUNT # ████████████

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



004590784511 OCT 05 #0000004539 $27.88



005290079319 OCT 13 #0000004540 $16,164.41



007790185900 OCT 13 #0000004541 $2,060.58



008680899724 OCT 22 #0000004544 $4,677.50



008680999722 OCT 22 #0000004545 $16,881.88



004990920749 OCT 27 #0000004546 $1,500.00



007290567808 OCT 27 #0000004547 $550.00



008680243910 OCT 22 #0000004593 $1,950.00

Page 11 of 12