

**CHASE** ◉
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

October 31, 2009 through November 30, 2009

Primary Account: ▇▇▇▇▇▇▇▇

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

llllllllllllllllllllllllllllllllllllllllllll
00021036.DRI 802 141 33809 - NNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



## IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $25,597.55 | $48,173.42 |
| Chase Business Select High Yield Savings | | 793,681.16 | 244,343.91 |
| **Total** | | **$819,278.71** | **$292,517.33** |

### CD & Retirement

| | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD<br>Balance plus Interest Earned Not Paid $1,012,633.00 | | 1.79% 1.81% | 12/20/09 | 1,000,000.00 | 1,000,000.00 |
| CD<br>Balance plus Interest Earned Not Paid $1,014,395.66 | | 2.03% 2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$2,000,000.00** | **$2,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

### TOTAL ASSETS

| | | |
|---|---|---|
| | $2,819,278.71 | $2,292,517.33 |

All Summary Balances shown are as of November 30, 2009 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

ATG 022609



**CHASE** 🏦

October 31, 2009 through November 30, 2009
Primary Account: ▆▆▆▆▆▆▆▆▆

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number ▆▆▆▆▆

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $25,597.55 |
| Deposits and Additions | 7 | 720,528.15 |
| Checks Paid | 17 | -70,229.48 |
| Other Withdrawals, Fees & Charges | 5 | -627,722.80 |
| Ending Balance | 29 | $48,173.42 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref; Atg Monthly Principal/Interest Pymt Trn: 0994500306Jo | $588,531.20 |
| 11/05 | Online Transfer From Mma Xxxxxx▆▆▆Transaction#: 275298395 | 25,000.00 |
| 11/13 | Online Transfer From Mma Xxxxxx▆▆▆Transaction#: 276792093 | 15,000.00 |
| 11/24 | Deposit     631899204 | 1,996.95 |
| 11/24 | Online Transfer From Mma Xxxxxx▆▆▆Transaction#: 283230667 | 40,000.00 |
| 11/24 | Online Transfer From Mma Xxxxxx▆▆▆Transaction#: 283231535 | 10,000.00 |
| 11/27 | Online Transfer From Mma Xxxxxx▆▆▆Transaction#: 284248340 | 40,000.00 |
| **Total Deposits and Additions** | | **$720,528.15** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4548 ^ | | 11/02 | $1,171.24 |
| 4549 ^ | | 11/04 | 2,500.00 |
| 4550 ^ | | 11/04 | 3,000.00 |
| 4551 ^ | | 11/05 | 2,800.00 |
| 4552 ^ | | 11/04 | 5,000.00 |
| 4553 ^ | | 11/03 | 5,000.00 |
| 4554 ^ | | 11/04 | 1,500.00 |
| 4555 ^ | | 11/03 | 328.76 |
| 4556 ^ | | 11/06 | 27.83 |
| 4557 ^ | | 11/05 | 3,800.00 |

ATG 022610

**CHASE O**

October 31, 2009 through November 30, 2009

Primary Account: ▮▮▮▮▮▮▮▮

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4558 ^ | | 11/06 | 25,000.00 |
| 4559 ^ | | 11/16 | 2,307.49 |
| 4560 ^ | | 11/16 | 550.00 |
| 4561 ^ | | 11/24 | 485.00 |
| 4563 * ^ | | 11/25 | 7,000.00 |
| 4564 ^ | | 11/25 | 7,259.16 |
| 4594 * ^ | | 11/24 | 2,500.00 |
| **Total Checks Paid** | | | **$70,229.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Online Transfer To Mma Xxxxxxxx▮ Transaction#: 273573387 | $580,000.00 |
| 11/04 | Kkr Office Solut Io Rb EFT Io Rb EFT CCD ID:▮ | 260.24 |
| 11/06 | American Express Web Remit ▮▮▮▮Web ID: ▮ | 1,277.75 |
| 11/16 | Irs Usataxpymt ▮ CCD ID: ▮ | 14,750.33 |
| 11/27 | Intuit Payroll S Intuitpayr ▮▮▮▮ CCD ID: ▮ | 31,434.48 |
| **Total Other Withdrawals, Fees & Charges** | | **$627,722.80** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/02 | $32,957.51 |
| 11/03 | 27,528.75 |
| 11/04 | 15,368.51 |
| 11/05 | 33,768.51 |
| 11/06 | 7,462.93 |
| 11/13 | 22,462.93 |
| 11/16 | 4,855.11 |
| 11/24 | 53,867.06 |
| 11/25 | 39,607.90 |
| 11/27 | 48,173.42 |

## SERVICE CHARGE SUMMARY

| | | |
|--|--|--|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

Page 4 of 8

ATG 022611


CHASE

October 31, 2009 through November 30, 2009
Primary Account:

## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Total Transactions** | **24** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 24.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 24 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wires - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number:

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $793,681.16 |
| Deposits and Additions | 2 | 580,674.75 |
| Other Withdrawals, Fees & Charges | 8 | - 1,130,012.00 |
| **Ending Balance** | **10** | **$244,343.91** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.73% |
| Interest Earned This Period | | $874.75 |
| Interest Paid Year-to-Date | | $11,985.25 |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

ATG 022612

 **CHASE** ◉

October 31, 2009 through November 30, 2009

Primary Account: █████████████

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $793,681.16 |
| 11/02 | Online Transfer From Chk Xxxxxxx████ Transaction#: 273573387 | 580,000.00 | 1,373,681.16 |
| 11/05 | Online Transfer To Chk Xxxxxxx████ Transaction#: 275298395 | − 25,000.00 | 1,348,681.16 |
| 11/13 | Online Transfer To Chk Xxxxxxx████ Transaction#: 278792093 | − 15,000.00 | 1,333,681.16 |
| 11/24 | Online Transfer To Chk Xxxxxxx████ Transaction#: 283230867 | − 40,000.00 | 1,293,681.16 |
| 11/24 | Online Transfer To Chk Xxxxxxx████ Transaction#: 283231535 | − 10,000.00 | 1,283,681.16 |
| 11/25 | Chase        Nfsc Cpa   Intra-Bank Debi PPD ID:████ | − 750,000.00 | 533,681.16 |
| 11/25 | Chase        Nfsc Cpa   Intra-Bank Debi PPD ID:████ | − 250,000.00 | 283,681.16 |
| 11/27 | Savings Withdrawal Limit Fee | − 12.00 | 283,669.16 |
| 11/27 | Online Transfer To Chk Xxxxxxx████ Transaction#: 284248340 | − 40,000.00 | 243,669.16 |
| 11/30 | Interest Payment | 674.75 | 244,343.91 |
| | Ending Balance | | $244,343.91 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

You were charged a Savings Withdrawal Limit Fee each time you exceeded the maximum number of withdrawals from your savings account as permitted under federal banking Regulation D. These limits are defined in your Deposit Account Agreement. If you continue to exceed these limits, you will be charged additional fees and your account may be converted to a checking account. If you have questions or if you would like to talk with us about other account options, please visit any of our branches or call us at the number listed on the statement.

## IMAGES

ACCOUNT # ████████████

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



005590690932 NOV 02 #0000004548 $1,171.24



005790524760 NOV 04 #0000004549 $2,500.00



005590495423 NOV 04 #0000004550 $3,000.00



005590366138 NOV 05 #0000004551 $2,800.00

ATG 022613



October 31, 2009 through November 30, 2009
Primary Account:

**IMAGES** (continued)                                ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.




005190212826 NOV 04 #0000004552 $5,000.00

008380082404 NOV 03 #0000004553 $5,000.00




005190212624 NOV 04 #0000004554 $1,500.00

008380082337 NOV 03 #0000004555 $328.76




004690967094 NOV 06 #0000004556 $27.83

007880430735 NOV 05 #0000004557 $3,800.00




006990888337 NOV 06 #0000004558 $25,000.00

007780574508 NOV 16 #0000004559 $2,307.49




003190465655 NOV 16 #0000004560 $550.00

003790722172 NOV 24 #0000004561 $485.00

ATG 022614

**CHASE** ⊙

October 31, 2009 through November 30, 2009
Primary Account:

**IMAGES** (continued)

ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



007390468843 NOV 25 #0000004593 $7,000.00

007390468842 NOV 25 #0000004564 $7,259.16

003190357328 NOV 24 #0000004594 $2,500.00

ATG 022615



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

December 01, 2009 through December 31, 2009

Primary Account: ~~~~~~~~~~~~~

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



Illnulumlulllllnnulululllnllnlll.nlnlnulllnlnlnl
00022980 DRI 802 141 09610 - YNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

As of January 1, 2010, JPMorgan Chase Bank, N.A. will no longer participate in the Transaction Account
Guarantee Program (TAGP) through the Federal Deposit Insurance Corporation (FDIC). Our customers'
deposits are protected by the strength and stability of Chase and insured up to $250,000 by the FDIC. For more
information about FDIC insurance visit www.fdic.gov.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| Chase BusinessPlus Premium | | | | $46,173.42 | $62,381.62 |
| Chase Business Select High Yield Savings | | | | 244,343.91 | 1,428,411.86 |
| **Total** | | | | **$292,517.33** | **$1,490,793.48** |

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD | | 2.03% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| Balance plus Interest Earned Not Paid $1,016,315.60 | | 2.05% | | | |
| **Total** | | | | **$1,000,000.00** | **$1,000,000.00** |

* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or
maintenance effective date. The APY assumes interest will remain on deposit until maturity.

| TOTAL ASSETS | $1,292,517.33 | $2,490,793.48 |
|---|---|---|

All Summary Balances shown are as of December 31, 2009 unless otherwise stated.   For details of your retirement
accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for
annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness
or accuracy.

ATG 022626

**CHASE** 

December 01, 2009 through December 31, 2009

Primary Account: ▮▮▮▮▮▮▮▮▮

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ▮▮▮▮▮

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $48,173.42 |
| Deposits and Additions | 3 | 980,910.86 |
| Checks Paid | 20 | - 66,052.57 |
| Other Withdrawals, Fees & Charges | 6 | - 900,650.09 |
| Ending Balance | 29 | $62,381.62 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt/Bnf/Dda/▮▮▮▮▮▮▮▮ JPMorgan Chase Bank New York,New York United S Tates Trn: ▮▮▮▮▮▮▮ | $580,898.02 |
| 12/09 | Deposit     552140648 | 12.84 |
| 12/11 | Online Transfer From  Mma Xxooooo▮▮▮▮ Transaction#: 290745649 | 400,000.00 |
| **Total Deposits and Additions** | | **$980,910.86** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4104  ^ | | 12/11 | $4,143.33 |
| 4562  * ^ | | 12/01 | 2,000.00 |
| 4565  * ^ | | 12/02 | 823.96 |
| 4566  ^ | | 12/01 | 9,850.00 |
| 4567  ^ | | 12/01 | 3,000.00 |
| 4568  ^ | | 12/01 | 1,171.24 |
| 4569  ^ | | 12/08 | 2,500.00 |
| 4570  ^ | | 12/08 | 2,800.00 |
| 4571  ^ | | 12/09 | 5,000.00 |
| 4572  ^ | | 12/09 | 1,500.00 |
| 4573  ^ | | 12/01 | 5,328.76 |
| 4574  ^ | | 12/04 | 8,238.58 |
| 4575  ^ | | 12/14 | 400.00 |
| 4581  * ^ | | 12/24 | 2,800.00 |

ATG 022627

**CHASE ○**

December 01, 2009 through December 31, 2009

Primary Account: ▓▓▓▓▓▓▓

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4582 ^ | | 12/22 | 4,000.00 |
| 4583 ^ | | 12/16 | 550.00 |
| 4584 ^ | | 12/21 | 80.00 |
| 4585 ^ | | 12/18 | 10,366.70 |
| 4586 ^ | | 12/17 | 328.76 |
| 4588 • ^ | | 12/24 | 1,171.24 |
| **Total Checks Paid** | | | **$66,052.57** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Online Transfer To Mma Xxxxxxx▓▓▓ Transaction#: 286017487 | $570,000.00 |
| 12/04 | Kfr Office Solut Io Rb EFT Io Rb EFT    CCD ID:▓ | 222.51 |
| 12/07 | American Express Web Remit ▓▓▓▓▓▓▓▓ Web ID:▓▓▓▓▓ | 1,146.74 |
| 12/14 | Irs    Usataxpymt▓▓▓▓▓▓CCD ID:▓▓▓ | 287,010.00 |
| 12/14 | Irs    Usataxpym▓▓▓▓▓CCD ID:▓▓▓ | 10,836.34 |
| 12/30 | Intuit Payroll S Intuitpayr▓▓▓▓▓ CCD ID:▓▓▓▓▓ | 31,434.50 |
| **Total Other Withdrawals, Fees & Charges** | | **$900,650.09** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 12/01 | $37,721.44 | 12/16 | 112,562.82 |
| 12/02 | 36,897.48 | 12/17 | 112,234.06 |
| 12/04 | 28,436.39 | 12/18 | 101,867.36 |
| 12/07 | 27,289.65 | 12/21 | 101,787.36 |
| 12/08 | 21,989.65 | 12/22 | 97,787.36 |
| 12/09 | 15,502.49 | 12/24 | 93,816.12 |
| 12/11 | 411,359.16 | 12/30 | 62,381.62 |
| 12/14 | 113,112.82 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

ATG 022628

**CHASE** ⬡

December 01, 2009 through December 31, 2009
Primary Account:

## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Total Transactions** | **28** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 28.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 28 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number:

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $244,343.91 |
| Deposits and Additions | 3 | 1,584,067.95 |
| Other Withdrawals, Fees & Charges | 1 | - 400,000.00 |
| **Ending Balance** | **4** | **$1,428,411.86** |
| Annual Percentage Yield Earned This Period | | 0.64% |
| Interest Earned This Period | | $490.63 |
| Interest Paid Year-to-Date | | $12,475.88 |

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

ATG 022629

 **CHASE**

December 01, 2009 through December 31, 2009

Primary Account:

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| | Beginning Balance | | $244,343.91 |
| 12/01 | Online Transfer From Chk Xxxxxxx Transaction#: 286017487 | 570,000.00 | 814,343.91 |
| 12/11 | Online Transfer To Chk Xxxxxxx Transaction#: 290745649 | - 400,000.00 | 414,343.91 |
| 12/21 | Transfer From CD Xxxxxxx | 1,013,577.32 | 1,427,921.23 |
| 12/31 | Interest Payment | 490.63 | 1,428,411.86 |
| | Ending Balance | | $1,428,411.86 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

## IMAGES

ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002280939838 DEC 11 #0000004104 $4,143.33



007480516432 DEC 01 #0000004562 $2,000.00



009690597571 DEC 02 #0000004565 $823.96



007480056263 DEC 01 #0000004566 $9,850.00



007480056264 DEC 01 #0000004567 $3,000.00

002880828686 DEC 01 #0000004568 $1,171.24

ATG 022630



December 01, 2009 through December 31, 2009
Primary Account: ▓▓▓▓▓▓▓

| **IMAGES** *(continued)* | | ACCOUNT # ▓▓▓▓▓▓ |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.

  

007190504291 DEC 08 #0000004569 $2,500.00          003980113110 DEC 08 #0000004570 $2,800.00

 

004590254965 DEC 09 #0000004571 $5,000.00          004590254966 DEC 09 #0000004572 $1,500.00

 

002080559893 DEC 01 #0000004573 $5,328.76          007690282862 DEC 04 #0000004574 $8,238.58

 

009590662348 DEC 14 #0000004575 $400.00          007290000153 DEC 24 #0000004581 $2,800.00



007090971671 DEC 22 #0000004582 $4,000.00          007590457750 DEC 16 #0000004583 $550.00

ATG  022631

 **CHASE**

December 01, 2009 through December 31, 2009
Primary Account: ████████████████

---

**IMAGES** (continued)                                    ACCOUNT # ████████████████

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



008280874123 DEC 21 #0000004584 $80.00



007490769744 DEC 18 #0000004585 $10,366.70



004280264320 DEC 17 #0000004586 $328.76



008290690345 DEC 24 #0000004588 $1,171.24

Page 8 of 8

ATG 022632



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

January 01, 2010 through January 29, 2010

Primary Account:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00031041 DRI 802 151 03510 - YNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

As a reminder, you are allowed 30 deposited items with Chase Business High Yield Savings Accounts and Chase Business Select High Yield Savings Accounts. There is an Excessive Deposited Item Fee of $0.20 for each deposited item over 30 during a statement period. If you have questions, please call us at 1-800-CHASE38 (1-800-242-7338).

### Important Notice

We are making changes to your account. Please see the enclosed notice for more information.

Starting April 1, 2010 we will change the fees for the following:

Cash Deposited Per Month - Fees apply to all cash deposits per month in excess of as follows:

| | |
|---|---|
| Night Drop and Post Verification | $ (per $1,000) |
| Immediate Verification | $ (per $1,000) |

Cash Deposit Bag Fees:

| | |
|---|---|
| Partial - Mixed Bag | $5.00 Flat fee per bag |
| Full Bag | $2.50 Flat Fee per bag |

Other Cash Deposit Processing Fees

| | |
|---|---|
| Coin Roll Order Fee | $0.15 per roll |
| Currency Strap Order Fee | $0.50 per strap |

All other terms and conditions apply. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or contact your dedicated service team.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $62,381.62 | $77,532.87 |
| Chase Business Select High Yield Savings | | 1,428,411.86 | 1,679,385.10 |
| **Total** | | **$1,490,793.48** | **$1,756,917.97** |

Page 1 of 14

ATG 022663



January 01, 2010 through January 29, 2010
Primary Account:

## CONSOLIDATED BALANCE SUMMARY (continued)



| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD Balance plus Interest Earned Not Paid $1,017,899.45 | | 2.03% 2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$1,000,000.00** | **$1,000,000.00** |



* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

**TOTAL ASSETS**                                                          **$2,490,793.48**    **$2,756,917.97**

All Summary Balances shown are as of January 29, 2010 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.   Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

ATG 022664



January 01, 2010 through January 29, 2010
Primary Account: ███████████

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD          Account Number: ███████████

### CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $62,381.62 |
| Deposits and Additions | 2 | 830,509.89 |
| Checks Paid | 24 | −285,000.50 |
| Other Withdrawals, Fees & Charges | 4 | −530,358.14 |
| Ending Balance | 30 | $77,532.87 |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007− Ref: Atg Monthly Principal/Interest Pymt10th Payment/Bnf/Dda/████████ JPMorgan Chase Bank New York,New York United S Tates Trn: 1300400004Jo | $580,509.89 |
| 01/11 | Online Transfer From  Mma Xxxxxxxx████Transaction#: 303256889 | 250,000.00 |
| **Total Deposits and Additions** |  | **$830,509.89** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4576 ^ |  | 01/19 | $5,000.00 |
| 4577 ^ |  | 01/19 | 1,500.00 |
| 4578 ^ |  | 01/12 | 5,000.00 |
| 4579 ^ |  | 01/08 | 2,500.00 |
| 4580 ^ |  | 01/04 | 3,000.00 |
| 4589 * ^ |  | 01/04 | 29,200.00 |
| 4590 ^ |  | 01/19 | 75,000.00 |
| 4591 ^ |  | 01/12 | 75,000.00 |
| 4600 * ^ |  | 01/12 | 13,350.00 |
| 4601 ^ |  | 01/25 | 25.00 |
| 4602 ^ |  | 01/19 | 9,000.00 |
| 4603 ^ |  | 01/19 | 99.00 |
| 4604 ^ |  | 01/15 | 80.00 |
| 4604 * ^ |  | 01/20 | 1,021.00 |
| 4605 ^ |  | 01/15 | 7,920.00 |

ATG 022665

 **CHASE** ⬟

January 01, 2010 through January 29, 2010
Primary Account: ███████

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4606 ^ | | 01/19 | 25,000.00 |
| 4607 ^ | | 01/25 | 80.00 |
| 4609 * ^ | | 01/25 | 1,200.00 |
| 4610 * ^ | | 01/29 | 8,496.00 |
| 4614 * ^ | | 01/28 | 1,171.24 |
| 4615 ^ | | 01/27 | 5,000.00 |
| 4616 ^ | | 01/27 | 328.76 |
| 4617 ^ | | 01/27 | 10,169.50 |
| 4618 ^ | | 01/29 | 5,860.00 |
| **Total Checks Paid** | | | **$285,000.50** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | Online Transfer To Mma Xxxxxxx██████Transaction#: 301195649 | $500,000.00 |
| 01/08 | Kfr Office Solut Io Rb EFT  Io Rb EFT    CCD ID: | 223.76 |
| 01/12 | American Express Web Remit ██████ Web ID:██████ | 1,275.22 |
| 01/28 | Intuit Payroll S.Intuitpay██████   CCD ID: ██████ | 28,859.16 |
| **Total Other Withdrawals, Fees & Charges** | | **$530,358.14** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/04 | $610,691.51 | 01/19 | 139,743.53 |
| 01/05 | 110,691.51 | 01/20 | 138,722.53 |
| 01/06 | 108,191.51 | 01/25 | 137,417.53 |
| 01/08 | 107,967.75 | 01/27 | 121,919.27 |
| 01/11 | 357,967.75 | 01/28 | 91,888.87 |
| 01/12 | 263,342.53 | 01/29 | 77,532.87 |
| 01/15 | 255,342.53 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $4.00 | |
| **Total Service Charges** | **$4.00** | Will be assessed on 2/3/10 |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

Page 5 of 14





January 01, 2010 through January 29, 2010
Primary Account: ▓▓▓▓▓▓▓▓▓▓

## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 27 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **28** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle.  Your transaction total for this cycle was 28.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 28 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire – Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires – Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments – Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $0.00 |
| Other Fees | | | | | |
| Stop Payments – Automatic Renewal | 1 | 0 | 1 | $4.00 | $4.00 |
| Total Service Charge (assessed on 2/3/10) | | | | | $4.00 |

ATG 022667

**CHASE** 

January 01, 2010 through January 29, 2010
Primary Account: ▮▮▮▮▮▮▮

## STOP PAYMENT RENEWAL NOTICE

**ACCOUNT NUMBER**                **BANK NUMBER**
▮▮▮▮▮▮▮                                . 802

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To immediately remove a current stop payment, please contact your Customer Service Representative. Please allow 10 – 15 days for mail and processing times. Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked will expire on the renewal date.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000001-01 | 04/24/07 | 04/24/10 | 4053 | $933.44 |

AUTHORIZED SIGNATURE: _____          DATE: _____

Advanced Technologies Group Ltd
249 Washington Street
Att. Alex Stelmak
Jersey City NJ 07302-3809

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge  LA 70826-0180

ATG 022668

 **CHASE**

January 01, 2010 through January 29, 2010
Primary Account: ▮▮▮▮▮

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                          Account Number: ▮▮▮▮▮▮▮

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,428,411.86 |
| Deposits and Additions | 2 | 500,973.24 |
| Other Withdrawals, Fees & Charges | 1 | - 250,000.00 |
| Ending Balance | 3 | $1,679,385.10 |
| Annual Percentage Yield Earned This Period | | 0.72% |
| Interest Earned This Period | | $973.24 |
| Interest Paid Year-to-Date | | $973.24 |

Interest paid in 2009 for account 000217503762465 was $12,475.88.

The monthly service fee for this account was waived as an added feature of  Chase BusinessPlus Premium account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $1,428,411.86 |
| 01/05 | Online Transfer From  Chk Xxxxxx▮▮▮ Transaction#: 301195649 | 500,000.00 | 1,928,411.86 |
| 01/11 | Online Transfer To  Chk Xxxxx▮▮▮ Transaction#: 303258889 | - 250,000.00 | 1,678,411.86 |
| 01/29 | Interest Payment | 973.24 | 1,679,385.10 |
| | Ending Balance | | $1,679,385.10 |

You earned a higher interest rate on your  Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

ATG 022669



January 01, 2010 through January 29, 2010

Primary Account: ▆▆▆▆▆▆▆▆▆▆▆

## IMAGES

ACCOUNT # ▆▆▆▆▆▆▆▆▆

**See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.**



003190687264 JAN 19 #0000004576 $5,000.00



003190687265 JAN 19 #0000004577 $1,500.00



002990908915 JAN 12 #0000004578 $5,000.00



004190295589 JAN 06 #0000004579 $2,500.00



002380252565 JAN 04 #0000004580 $3,000.00



002380252566 JAN 04 #0000004589 $29,200.00



003190687266 JAN 19 #0000004590 $75,000.00



002990908914 JAN 12 #0000004591 $75,000.00

ATG 022670

**CHASE ○**

January 01, 2010 through January 29, 2010

Primary Account: ▆▆▆▆▆▆▆

---

## IMAGES (continued)

ACCOUNT # ▆▆▆▆▆▆▆▆▆▆▆



See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002990908912 JAN 12 #0000004600 $13,350.00



002990971948 JAN 25 #0000004601 $25.00



003190587267 JAN 19 #0000004602 $9,000.00



003190848502 JAN 19 #0000004603 $99.00



009790584712 JAN 15 #0000004604 $80.00



008990861447 JAN 20 #0000004604 $1,021.00



009190723570 JAN 15 #0000004605 $7,920.00



006380746537 JAN 19 #0000004606 $25,000.00

ATG 022671

# CHASE ○

January 01, 2010 through January 29, 2010
Primary Account: ▓▓▓▓▓▓▓▓

**IMAGES** (continued)

ACCOUNT # ▓▓▓▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



006280110277 JAN 25 #0000004607 $80.00



007480690099 JAN 25 #0000004609 $1,200.00



003290233743 JAN 29 #0000004610 $8,496.00



005390347769 JAN 28 #0000004614 $1,171.24



002890227757 JAN 27 #0000004615 $5,000.00



002890227758 JAN 27 #0000004616 $328.76



004390989027 JAN 27 #0000004617 $10,169.50

003790151912 JAN 29 #0000004618 $5,860.00

ATG 022672

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

January 30, 2010 through February 26, 2010
Primary Account:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illuuludullulluuuldululullulluuluulludullul
00030839 DRI 802 151 06210 - NNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809



### Important Notice

We are making changes to your account. Please see the enclosed notice for more information.

Starting April 1, 2010 we will change the fees for the following:

Cash Deposited Per Month – Fees apply to all cash deposits per month in excess of $10,000 as follows:

| | |
|---|---|
| Night Drop and Post Verification | $2.00 (per $1,000) |
| Immediate Verification | $2.50 (per $1,000) |

Cash Deposit Bag Fees:

| | |
|---|---|
| Partial – Mixed Bag | $5.00 Flat fee per bag |
| Full Bag | $2.50 Flat Fee per bag |

Other Cash Deposit Processing Fees

| | |
|---|---|
| Coin Roll Order Fee | $0.15 per roll |
| Currency Strap Order Fee | $0.50 per strap |

All other terms and conditions apply. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or contact your dedicated service team.

### CONSOLIDATED BALANCE SUMMARY

#### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $77,532.87 | $26,204.21 |
| Chase Business Select High Yield Savings | | 1,679,385.10 | 2,140,451.36 |
| **Total** | | **$1,756,917.97** | **$2,166,655.57** |

Page 1 of 14

ATG 022725

 **CHASE**

January 30, 2010 through February 26, 2010
Primary Account ████████████

## BALANCING YOUR CHECKBOOK

**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:                    **Step 1 Balance:  $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total:  $_____**

3. Add Step 2 Total to Step 1 Balance.                                      **Step 3 Total:  $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total:  -$_____**

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   **$_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 14

ATG 022726



January 30, 2010 through February 26, 2010
Primary Account: ███████

# CONSOLIDATED BALANCE SUMMARY (continued)

| CD & Retirement | ACCOUNT | INTEREST RATE / APY* | MATURITY DATE | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|---|
| CD<br>Balance plus Interest Earned Not Paid $1,019,485.78 | | 2.03%<br>2.05% | 03/20/10 | 1,000,000.00 | 1,000,000.00 |
| **Total** | | | | **$1,000,000.00** | **$1,000,000.00** |



* The Annual Percentage Yield (APY) for your CD / Retirement CD is calculated using the term and deposit amount as of the issue / renewal date or maintenance effective date. The APY assumes interest will remain on deposit until maturity.

**TOTAL ASSETS**                                                          $2,756,917.97        $3,166,655.57

**All Summary Balances** shown are as of February 26, 2010 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

ATG 022727

**CHASE** 

January 30, 2010 through February 26, 2010
Primary Account █████████

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                Account Number: ████████

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $77,532.87 |
| Deposits and Additions | 2 | 616,499.24 |
| Checks Paid | 23 | −95,918.10 |
| Other Withdrawals, Fees & Charges | 7 | −571,909.80 |
| Ending Balance | 32 | $26,204.21 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007~Ref: Atg Monthly Principal/Interest Pyml/Bnf/DDA█████████ JPMorgan Chase Bank New York,New York United S Tates Trn: 0900300032.Io | $576,499.24 |
| 02/24 | Online Transfer From  Mma Xxxxxx█████ Transaction#: 324297339 | 40,000.00 |
| **Total Deposits and Additions** | | **$616,499.24** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4608 ^ |  | 02/01 | $375.00 |
| 4611 * ^ |  | 02/03 | 5,000.00 |
| 4612 ^ |  | 02/03 | 7,438.00 |
| 4613 ^ |  | 02/03 | 1,500.00 |
| 4619 * ^ |  | 02/05 | 3,960.00 |
| 4620 ^ |  | 02/02 | 480.00 |
| 4621 ^ |  | 02/03 | 550.00 |
| 4622 ^ |  | 02/09 | 12,227.06 |
| 4623 ^ |  | 02/03 | 11,000.00 |
| 4624 ^ |  | 02/10 | 4,000.00 |
| 4625 ^ |  | 02/16 | 250.00 |
| 4626 ^ |  | 02/09 | 2,800.00 |
| 4627 ^ |  | 02/12 | 2,500.00 |
| 4628 ^ |  | 02/08 | 9,079.21 |
| 4629 ^ |  | 02/19 | 7,500.00 |

ATG 022728



January 30, 2010 through February 26, 2010
Primary Account: ▮▮▮▮▮▮

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4630  ^ | | 02/12 | 7,100.00 |
| 4631  ^ | | 02/19 | 380.07 |
| 4632  ^ | | 02/18 | 1,050.00 |
| 4633  ^ | | 02/17 | 5,000.00 |
| 4634  ^ | | 02/19 | 5,000.00 |
| 4635  ^ | | 02/17 | 328.76 |
| 4636  ^ | | 02/19 | 1,500.00 |
| 4638  * ^ | | 02/26 | 6,900.00 |
| **Total Checks Paid** | | | **$95,918.10** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Online Transfer To  Mma Xxxxxxx▮▮▮ Transaction#: 313621647 | $500,000.00 |
| 02/01 | Irs        Usataxpymt ▮▮▮▮▮▮▮▮▮ CCD ID: ▮▮▮ | 15,995.00 |
| 02/02 | Irs        Usataxpymt ▮▮▮▮▮▮▮▮▮ CCD ID: ▮ | 10,836.33 |
| 02/03 | Kfr Office Solut Io Rb EFT  Io Rb EFT    CCD ID ▮▮ | 220.31 |
| 02/03 | Service Charges For The Month of January | 4.00 |
| 02/25 | Intuit Payroll S Intuitpayr ▮▮▮▮▮ CCD ID: ▮▮▮▮ | 26,859.16 |
| 02/26 | Irs        Usataxpymt ▮▮▮▮▮▮ CCD ID: ▮▮▮ | 15,995.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$571,909.80** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 02/01 | $137,662.11 | 02/16 | 58,717.20 |
| 02/02 | 126,345.78 | 02/17 | 53,388.44 |
| 02/03 | 100,633.47 | 02/18 | 52,338.44 |
| 02/05 | 96,673.47 | 02/19 | 37,958.37 |
| 02/08 | 87,594.26 | 02/24 | 77,958.37 |
| 02/09 | 72,567.20 | 02/25 | 49,099.21 |
| 02/10 | 68,567.20 | 02/26 | 26,204.21 |
| 02/12 | 58,967.20 | | |



ATG 022729

**CHASE ○**

January 30, 2010 through February 26, 2010
Primary Account: ███████

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **29** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 29.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Your Product Includes:** | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 29 | 1,000 | 0 | $0.00 | $0.00 |
| **Cash Deposited** | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

ATG 022730



January 30, 2010 through February 26, 2010
Primary Account: ████████████████

## STOP PAYMENT RENEWAL NOTICE

**ACCOUNT NUMBER**          **BANK NUMBER**
████████████████                    802

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To immediately remove a current stop payment, please contact your Customer Service Representative. Please allow 10 - 15 days for mail and processing times. Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked will expire on the renewal date.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000002-01 | 05/21/07 | 05/21/10 | 4091 | $12,000.00 |

**AUTHORIZED SIGNATURE:** _____          **DATE:** _____

Advanced Technologies Group Ltd
249 Washington Street
Att. Alex Stelmak
Jersey City NJ 07302-3809

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge LA 70826-0180

ATG 022731



January 30, 2010 through February 26, 2010

Primary Account: ▮▮▮▮▮▮▮▮



## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ▮▮▮▮▮▮▮▮

### SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $1,679,385.10 |
| Deposits and Additions | 2 | 501,066.26 |
| Other Withdrawals, Fees & Charges | 1 | – 40,000.00 |
| Ending Balance | 3 | $2,140,451.36 |
| Annual Percentage Yield Earned This Period |  | 0.65% |
| Interest Earned This Period |  | $1,066.26 |
| Interest Paid Year-to-Date |  | $2,039.50 |

Interest paid in 2009 for account 000217503762465 was $12,475.88.

The monthly service fee for this account was waived as an added feature of Chase BusinessPlus Premium account.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $1,679,385.10 |
| 02/01 | Online Transfer From Chk Xxxxxx▮ Transaction#: 313621647 | 500,000.00 | 2,179,385.10 |
| 02/24 | Online Transfer To Chk Xxxxxx▮ Transaction#: 324297339 | – 40,000.00 | 2,139,385.10 |
| 02/26 | Interest Payment | 1,066.26 | 2,140,451.36 |
|  | Ending Balance |  | $2,140,451.36 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

ATG 022732

 **CHASE**

January 30, 2010 through February 26, 2010
Primary Account: ▮▮▮▮▮

---

| **IMAGES** | ACCOUNT # ▮▮▮▮▮ |

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



005290591755 FEB 01 #0000004608 $375.00



005390736860 FEB 03 #0000004611 $5,000.00



005390736861 FEB 03 #0000004612 $7,438.00



005390736862 FEB 03 #0000004613 $1,500.00



005390042234 FEB 05 #0000004619 $3,960.00



004090536708 FEB 02 #0000004620 $480.00



008390939174 FEB 03 #0000004621 $550.00

001580955443 FEB 09 #0000004622 $12,227.06

Page 10 of 14

ATG 022733

 **CHASE**

January 30, 2010 through February 26, 2010
Primary Account: ▓▓▓▓▓▓▓▓

## IMAGES (continued)

ACCOUNT # ▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



008390372180 FEB 03 #0000004623 $11,000.00



007480015672 FEB 10 #0000004624 $4,000.00



005290809110 FEB 16 #0000004625 $250.00



005790174744 FEB 09 #0000004626 $2,800.00



006260299257 FEB 12 #0000004627 $2,500.00



004190961275 FEB 08 #0000004628 $9,079.21



002790323499 FEB 19 #0000004629 $7,500.00



003990977838 FEB 12 #0000004630 $7,100.00

ATG 022734



January 30, 2010 through February 26, 2010
Primary Account: █████████

## IMAGES (continued)

ACCOUNT # ████████████

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



002790323498 FEB 19 #0000004631 $380.07



008090500876 FEB 18 #0000004632 $1,050.00



004290276932 FEB 17 #0000004633 $5,000.00



002790323496 FEB 19 #0000004634 $5,000.00



004290276933 FEB 17 #0000004635 $328.76



002790323497 FEB 19 #0000004636 $1,500.00



004780058161 FEB 26 #0000004638 $6,900.00

ATG 022735

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

February 27, 2010 through March 31, 2010

Primary Account: ▮▮▮▮▮▮▮▮▮▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



ıllıdııludlılllıuudıdudllılulllıludıdıludldldldld
00025059 DRI 802 151 09310 - NNNNN  P 1  000000000  D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

## We added a new section to your statement

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | ▮▮▮▮▮▮▮▮ | $26,204.21 | $41,161.37 |
| Chase Business Select High Yield Savings | ▮▮▮▮▮▮▮▮ | 2,140,451.36 | 912,295.61 |
| **Total** | | **$2,166,655.57** | **$953,456.98** |

| TOTAL ASSETS | | $2,166,655.57 | $953,456.98 |
|---|---|---|---|

**All Summary Balances** shown are as of March 31, 2010 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



February 27, 2010 through March 31, 2010

Primary Account: ███████████████

BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:     Step 1 Balance:  $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.     Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC



February 27, 2010 through March 31, 2010
Primary Account: ▉▉▉▉▉▉▉



CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number ▉▉▉▉▉▉▉

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $26,204.21 |
| Deposits and Additions | 4 | 813,193.82 |
| Checks Paid | 23 | - 247,885.89 |
| Electronic Withdrawals | 5 | - 550,350.77 |
| Ending Balance | 32 | $41,161.37 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt Trn: 2346600060Jo | $562,785.39 |
| 03/03 | Deposit   552080728 | 408.43 |
| 03/10 | Online Transfer From  Mma Xxxxxxx▉▉▉ Transaction#: 331604158 | 200,000.00 |
| 03/31 | Online Transfer From  Mma Xxxxxxx▉▉▉ Transaction#: 341565807 | 50,000.00 |
| **Total Deposits and Additions** |  | **$813,193.82** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4637 ^ |  | 03/18 | $200.00 |
| 4639 * ^ |  | 03/08 | 6,750.00 |
| 4640 ^ |  | 03/12 | 13,500.00 |
| 4641 ^ |  | 03/08 | 1,171.24 |
| 4642 ^ |  | 03/08 | 11,350.00 |
| 4643 ^ |  | 03/11 | 4,000.00 |
| 4644 ^ |  | 03/08 | 2,500.00 |
| 4645 ^ |  | 03/10 | 10,583.71 |
| 4646 ^ |  | 03/10 | 5,000.00 |
| 4647 ^ |  | 03/08 | 5,000.00 |
| 4648 ^ |  | 03/10 | 1,500.00 |
| 4649 ^ |  | 03/08 | 328.76 |
| 4650 ^ |  | 03/09 | 2,450.00 |

**CHASE** 

February 27, 2010 through March 31, 2010
Primary Account: ▉▉▉▉▉▉▉▉▉▉

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4651 ^ | | 03/11 | 2,800.00 |
| 4652 ^ | | 03/16 | 1,500.00 |
| 4653 ^ | | 03/11 | 99.00 |
| 4654 ^ | | 03/30 | 156,657.00 |
| 4655 ^ | | 03/18 | 230.00 |
| 4656 ^ | | 03/19 | 1,330.78 |
| 4657 ^ | | 03/23 | 270.00 |
| 4658 ^ | | 03/22 | 765.40 |
| 4659 ^ | | 03/31 | 550.00 |
| 4661 * ^ | | 03/31 | 19,350.00 |
| **Total Checks Paid** | | | **$247,885.89** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed in one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Online Transfer To Mma Xxxxxxx▉▉▉▉Transaction#: 327053539 | $500,000.00 |
| 03/03 | Kfr Office Solut Io Rb EFT   Io Rb EFT   CCD ID: ▉▉▉▉▉ | 254.65 |
| 03/09 | American Express Web Remi▉▉▉▉▉▉ Web ID: ▉▉▉ | 5,241.96 |
| 03/30 | Intuit Payroll S Intuitpayr ▉▉▉▉▉▉   CCD ID: ▉▉▉▉▉▉▉ | 28,859.16 |
| 03/30 | Irs         Usataxpymt ▉▉▉▉▉▉   CCD ID: ▉▉▉▉▉ | 15,995.00 |
| **Total Electronic Withdrawals** | | **$550,350.77** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/01 | $88,989.60 | 03/16 | 215,368.71 |
| 03/03 | 89,143.38 | 03/18 | 214,938.71 |
| 03/08 | 62,043.38 | 03/19 | 213,607.93 |
| 03/09 | 54,351.42 | 03/22 | 212,842.53 |
| 03/10 | 237,267.71 | 03/23 | 212,572.53 |
| 03/11 | 230,368.71 | 03/30 | 11,061.37 |
| 03/12 | 216,868.71 | 03/31 | 41,161.37 |



CHASE

February 27, 2010 through March 31, 2010

Primary Account: ▮▮▮▮▮▮▮▮

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |



Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 27 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Total Transactions** | **31** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 31.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 31 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

# CHASE ○

February 27, 2010 through March 31, 2010

Primary Account: ▮▮▮▮▮



ADVANCED TECHNOLOGIES GROUP LTD

Account Number: ▮▮▮▮▮▮

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$2,140,451.36** |
| Deposits and Additions | 3 | 1,521,844.25 |
| Electronic Withdrawals | 3 | - 2,750,000.00 |
| **Ending Balance** | 6 | **$912,295.61** |
| Annual Percentage Yield Earned This Period |  | 0.61% |
| Interest Earned This Period |  | $1,337.38 |
| Interest Paid Year-to-Date |  | $3,376.88 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | **Beginning Balance** |  | **$2,140,451.36** |
| 03/01 | Online Transfer From  Chk Xxxxxxxx▮▮▮ Transaction#: 327053539 | 500,000.00 | 2,640,451.36 |
| 03/10 | Online Transfer To  Chk Xxxxxxxx▮ Transaction#: 331604158 | - 200,000.00 | 2,440,451.36 |
| 03/29 | Transfer From CD Xxxxxxxx▮▮ | 1,020,506.87 | 3,460,958.23 |
| 03/30 | Chase        Nfsc Cpa   Intra-Bank Debi PPD ID: ▮▮▮▮▮ | - 2,500,000.00 | 960,958.23 |
| 03/31 | Online Transfer To  Chk Xxxxxxxx▮ Transaction#: 341565807 | - 50,000.00 | 910,958.23 |
| 03/31 | Interest Payment | 1,337.38 | 912,295.61 |
|  | **Ending Balance** |  | **$912,295.61** |

You earned a higher interest rate on your  Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.



February 27, 2010 through March 31, 2010

Primary Account: ▓▓▓▓▓▓▓▓



ACCOUNT # ▓▓▓▓▓▓▓▓

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





009490064535 MAR 18 #0000004637 $200.00



005480576310 MAR 08 #0000004639 $6,750.00



004580127474 MAR 12 #0000004640 $13,500.00



003680384785 MAR 08 #0000004641 $1,171.24



006090596017 MAR 08 #0000004642 $11,350.00

003390004517 MAR 11 #0000004643 $4,000.00



105290848444 MAR 08 #0000004644 $2,500.00



004580261414 MAR 10 #0000004645 $10,583.71



004780952429 MAR 10 #0000004646 $5,000.00

005480576308 MAR 08 #0000004647 $5,000.00



February 27, 2010 through March 31, 2010
Primary Account: ███████████

 **(continued)**

ACCOUNT # ███████████

**See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.**



004780952428 MAR 10 #0000004648 $1,500.00



005480576309 MAR 08 #0000004649 $328.76



003290411404 MAR 09 #0000004650 $2,450.00



004490993207 MAR 11 #0000004651 $2,800.00



004980993176 MAR 16 #0000004652 $1,500.00



002790102286 MAR 11 #0000004653 $99.00



005590780409 MAR 30 #0000004654 $156,657.00



007690666282 MAR 18 #0000004655 $230.00



004590287723 MAR 19 #0000004656 $1,330.78



003190599603 MAR 23 #0000004657 $270.00



February 27, 2010 through March 31, 2010
Primary Account:

 (continued)

ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



006890379420 MAR 22 #0000004658 $765.40



007180530173 MAR 31 #0000004659 $550.00



002280688287 MAR 31 #0000004661 $19,350.00



## Manage Your Cash Flow
## with Flexible Business Credit Solutions
## From Chase

As a Chase business banking customer, you can leverage your relationship with us to meet your immediate and long-term needs:

Chase Business Line of Credit
- Cover seasonal revenue gaps and boost cash flow.
- Temporarily bridge a delay in customer payments.
- Take advantage of business opportunities and trade discounts.

Chase Business Credit Card
- Tap another source of working capital for business purchases.
- Track everyday business expenses online and on monthly statements.
- Choose from a variety of reward card options.

Chase Business Term Loan
- Finance new equipment and other capital purchases.
- Expand your business or consolidate your business debt.
- Automatically deduct fixed payments from your Chase business checking account.

As a Small Business Administration (SBA) Preferred Lender, we also have SBA loan options available.

### Talk with your Business Banker today!

All lines and loans are offered by JPMorgan Chase Bank, N.A. ("Chase") and are subject to credit approval. All credit cards are issued by Chase Bank USA, N.A., and are subject to credit approval.

JPMorgan Chase Bank, N.A. Equal Opportunity Lender. Member FDIC
©2010 JPMorgan Chase Bank, N.A.

May 07 10 12:19p     Corporate Headquarters     732-784-2850          p.1

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

April 01, 2010 through April 30, 2010

Primary Account: ▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00025359 DRI 802 151 12510 - NNNNN P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

## We added a new section to your statement

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | ▮▮▮▮▮▮ | $41,161.37 | $79,673.98 |
| Chase Business Select High Yield Savings | ▮▮▮▮▮▮ | 912,295.61 | 1,122,815.54 |
| **Total** | | $953,456.98 | $1,202,489.52 |

### TOTAL ASSETS

| | | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| | | $953,456.98 | $1,202,489.52 |

All Summary Balances shown are as of April 30, 2010 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MAY-07-2010  12:19          732 784 2850               97%               P.01
ATG045134

May 07 10 12:19p     Corporate Headquarters     732-784-2850          P.2

**CHASE** ◯

April 01, 2010 through April 30, 2010
Primary Account: ▇▇▇▇▇▇▇▇

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:     Step 1 Balance:  $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                       Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:    $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠
JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 14

MAY-07-2010   12:20          732 784 2850          97%          P.02
ATG045135

May 07 10 12:20p    Corporate Headquarters    732-784-2850          p.3

# CHASE ⬤

April 01, 2010 through April 30, 2010

Primary Account: ▓▓▓▓▓▓▓

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ▓▓▓▓▓▓

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $41,161.37 |
| Deposits and Additions | 5 | 908,577.93 |
| Checks Paid | 17 | - 145,826.99 |
| Electronic Withdrawals | 6 | - 724,238.33 |
| Ending Balance | 28 | $79,673.98 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Book Transfer Credit B/O: Fxdirecidealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt Trn: 1658300091Jo | $568,477.93 |
| 04/02 | Kfr Office Solut Io Rb EFT  Io Rb EFT    CCD ID: ▓▓▓▓ | 100.00 |
| 04/08 | Online Transfer From  Mma Xxxxxxx▓▓▓ Transaction#: 345847175 | 250,000.00 |
| 04/29 | Online Transfer From  Mma Xxxxx▓▓▓ Transaction#: 356070454 | 50,000.00 |
| 04/30 | Online Transfer From  Mma Xxxxx▓▓▓ Transaction#: 356824896 | 40,000.00 |
| **Total Deposits and Additions** | | **$908,577.93** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4605 ^ | | 04/26 | $1,000.00 |
| 4660 * ^ | | 04/01 | 1,171.24 |
| 4662 * ^ | | 04/07 | 2,500.00 |
| 4663 ^ | | 04/02 | 2,800.00 |
| 4665 * ^ | | 04/07 | 5,000.00 |
| 4666 ^ | | 04/02 | 5,000.00 |
| 4667 ^ | | 04/07 | 1,500.00 |
| 4668 ^ | | 04/02 | 328.76 |
| 4669 ^ | | 04/12 | 4,000.00 |
| 4670 ^ | | 04/14 | 1,199.00 |
| 4671 ^ | | 04/15 | 99,000.00 |

MAY-07-2010  12:20              732 784 2850              97%         P.03   ATG045136

May 07 10 12:20p    Corporate Headquarters    732-784-2850    p.4

**CHASE ○**

April 01, 2010 through April 30, 2010
Primary Account: ▮▮▮▮▮▮

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4672 ^ | | 04/15 | 550.00 |
| 4674 * ^ | | 04/09 | 2,400.00 |
| 4675 ^ | | 04/15 | 2,577.99 |
| 4676 ^ | | 04/19 | 4,000.00 |
| 4677 ^ | | 04/14 | 8,000.00 |
| 4678 ^ | | 04/30 | 4,800.00 |

**Total Checks Paid**      **$145,826.99**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Online Transfer To  Mma Xxxxxxx▮▮▮ Transaction#: 342553175 | $550,000.00 |
| 04/02 | Kfr Office Solut Io Rb EFT  Io Rb EFT      CCD ID: ▮▮▮▮ | 337.54 |
| 04/07 | American Express Web Remit ▮▮▮▮      Web ID: ▮▮▮ | 7,046.64 |
| 04/15 | Irs      Usataxpymt ▮▮▮      CCD ID: ▮▮▮▮▮▮▮ | 122,000.00 |
| 04/28 | Irs      Usataxpymt ▮▮▮      CCD ID: ▮ | 15,994.99 |
| 04/29 | Intuit Payroll S Intuitpayr ▮▮▮▮ CCD ID: ▮▮▮ | 28,859.16 |

**Total Electronic Withdrawals**      **$724,238.33**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 04/01 | $58,468.06 | 04/15 | 44,328.13 |
| 04/02 | 50,101.76 | 04/19 | 40,328.13 |
| 04/07 | 34,055.12 | 04/26 | 39,328.13 |
| 04/08 | 264,055.12 | 04/28 | 23,333.14 |
| 04/09 | 281,655.12 | 04/29 | 44,473.98 |
| 04/12 | 277,655.12 | 04/30 | 79,673.98 |
| 04/14 | 268,456.12 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $4.00 | |
| Total Service Charges | $4.00 | Will be assessed on 5/5/10 |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $15,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

Page 4 of 14

ATG045137

# CHASE ○

April 01, 2010 through April 30, 2010

Primary Account: ▮▮▮▮▮▮▮

## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 22 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Total Transactions** | **24** |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 24.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 24 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $0.00 |
| Other Fees | | | | | |
| Stop Payments - Automatic Renewal | 1 | 0 | 1 | $4.00 | $4.00 |
| **Total Service Charge (assessed on 5/5/10)** | | | | | **$4.00** |

ATG045138

**CHASE** ⦿

April 01, 2010 through April 30, 2010
Primary Account ▮▮▮▮▮▮▮▮

This Page Intentionally Left Blank

Page 6 of 14

ATG045139

May 07 10 12:21p    Corporate Headquarters    732-784-2850    P.7

**CHASE ⬡**

April 01, 2010 through April 30, 2010
Primary Account: ▮▮▮▮▮▮▮▮

## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| ▮▮▮▮▮ | 802 |

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To immediately remove a current stop payment, please contact your Customer Service Representative. Please allow 10 - 15 days for mail and processing times. Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked will expire on the renewal date.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000003-01 | 07/09/07 | 07/09/10 | 4118 | $4,160.00 |

AUTHORIZED SIGNATURE: _____    DATE: _____

Advanced Technologies Group Ltd
249 Washington Street
Att. Alex Stelmak
Jersey City NJ 07302-3809

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge LA 70826-0180

Page 7 of 14

MAY-07-2010  12:22    732 784 2850    96%    P.07

ATG045140

**CHASE** 🏛

April 01, 2010 through April 30, 2010
Primary Account: ███████

This Page Intentionally Left Blank

ATG045141

May 07 10 12:22p    Corporate Headquarters    732-784-2850    p.9

## CHASE ○

April 01, 2010 through April 30, 2010
Primary Account: ▮▮▮▮



## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD                    Account Number: ▮▮▮▮

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $912,295.61 |
| Deposits and Additions | 2 | 550,519.93 |
| Electronic Withdrawals | 3 | - 340,000.00 |
| Ending Balance | 5 | $1,122,815.54 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.50% |
| Interest Earned This Period | $519.93 |
| Interest Paid Year-to-Date | $3,896.61 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION |  | AMOUNT | BALANCE |
|---|---|---|---|---|
|  | Beginning Balance |  |  | $912,295.61 |
| 04/01 | Online Transfer From Chk Xxxxxxxx | Transaction#: 342553175 | 550,000.00 | 1,462,295.61 |
| 04/08 | Online Transfer To Chk Xxxxxxx▮▮▮▮ | Transaction#: 345847175 | - 250,000.00 | 1,212,295.61 |
| 04/29 | Online Transfer To Chk Xxxxxxx▮▮▮▮ | Transaction#: 356070454 | - 50,000.00 | 1,162,295.61 |
| 04/30 | Online Transfer To Chk Xxxxxxx▮ | Transaction#: 356824896 | - 40,000.00 | 1,122,295.61 |
| 04/30 | Interest Payment |  | 519.93 | 1,122,815.54 |
|  | Ending Balance |  |  | $1,122,815.54 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

MAY-07-2010  12:23          732 784 2850          96%          P.09

ATG045142

**CHASE ○**

April 01, 2010 through April 30, 2010

Primary Account:

---

### IMAGES

ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



004090073030 APR 26 #0000004605 $1,000.00



003380099685 APR 01 #0000004660 $1,171.24



004380881477 APR 07 #0000004662 $2,500.00



002590847660 APR 02 #0000004663 $2,800.00



003380474752 APR 07 #0000004665 $5,000.00



002590055715 APR 02 #0000004666 $5,000.00



003380474753 APR 07 #0000004667 $1,500.00



002590055716 APR 02 #0000004668 $328.76

Page 10 of 14

ATG045143

May 07 10 12:23p     Corporate Headquarters     732-784-2850          p.11

## CHASE ◯

April 01, 2010 through April 30, 2010

Primary Account: ████████████

---

**IMAGES** (continued)                                    ACCOUNT # ████████████

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.





002080100247 APR 12 #0000004669 $4,000.00



002790696303 APR 14 #0000004670 $1,199.00



004790713883 APR 15 #0000004671 $99,000.00



003380943436 APR 15 #0000004672 $550.00



003680961342 APR 09 #0000004674 $2,400.00



003480570982 APR 15 #0000004675 $2,577.99



003280845764 APR 19 #0000004676 $4,000.00



007180799817 APR 14 #0000004677 $8,000.00

MAY-07-2010   12:23          732 784 2850          96%          P.11

ATG045144

May 07 10 12:23p      Corporate Headquarters      732-784-2850      p.12

# CHASE ◯

April 01, 2010 through April 30, 2010

Primary Account: ⬛⬛⬛⬛⬛⬛⬛⬛

---

### **IMAGES** (continued)                    ACCOUNT # ⬛⬛⬛⬛⬛⬛⬛

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



003790313232 APR 30 #0000004876 $4,800.00

MAY-07-2010  12:24            732 784 2850            96%            P.12

ATG045145



**CHASE ○**

April 01, 2010 through April 30, 2010

Primary Account:



## Manage Your Cash Flow
### with Flexible Business Credit Solutions
#### From Chase

As a Chase business banking customer, you can leverage your relationship with us to meet your immediate and long-term needs:

Chase Business Line of Credit
- Cover seasonal revenue gaps and boost cash flow.
- Temporarily bridge a delay in customer payments.
- Take advantage of business opportunities and trade discounts.

Chase Business Credit Card
- Tap another source of working capital for business purchases.
- Track everyday business expenses and on monthly statements.
- Choose from a variety of reward card options.

Chase Business Term Loan
- Finance new equipment and other capital purchases.
- Expand your business or consolidate your business debt.
- Automatically deduct fixed payments from your Chase business checking account.

As a Small Business Administration (SBA) Preferred Lender, we also have SBA loan options available.

**Talk with your Business Banker today!**

All lines and loans are offered by JPMorgan Chase Bank, N.A. ("Chase") and are subject to credit approval. All credit cards are issued by Chase Bank USA, N.A., and are subject to credit approval.

JPMorgan Chase Bank, N.A. Equal Opportunity Lender. Member FDIC
©2010 JPMorgan Chase Bank, N.A.

ATG045146

# CHASE ⊙

April 01, 2010 through April 30, 2010
Primary Account:

This Page Intentionally Left Blank

Page 14 of 14

Jun 07 10 08:37a    Corporate Headquarters    732-784-2850    p.2

**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

May 01, 2010 through May 28, 2010
Primary Account:

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00018461 DRI 802 141 15410 - NNNNY P 1 000000000 D4 0000
ADVANCED TECHNOLOGIES GROUP LTD
249 WASHINGTON STREET
ATT. ALEX STELMAK
JERSEY CITY NJ 07302-3809

## IMPORTANT NOTICE ABOUT YOUR ACCOUNT

We strictly prohibit the use of your accounts to conduct any transactions involving unlawful Internet gambling or any other illegal activity. This includes accepting or receiving any funds or deposits to your accounts from unlawful Internet gambling or other illegal activity. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessPlus Premium | | $79,673.98 | $551,776.33 |
| Chase Business Select High Yield Savings | | 1,122,815.54 | 1,573,431.43 |
| Total | | $1,202,489.52 | $2,125,207.76 |
| **TOTAL ASSETS** | | **$1,202,489.52** | **$2,125,207.76** |

All Summary Balances shown are as of May 28, 2010 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

JUN-07-2010  08:39        732 784 2850        96%        ATG045222

Jun 10 10 03:28p        Corporate Headquarters        732-784-2850        p.2

## CHASE 🟦

May 01, 2010 through May 28, 2010

Primary Account:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

**1. Write in the Ending Balance shown on this statement:**        Step 1 Balance: $_____

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $_____

**3. Add Step 2 Total to Step 1 Balance.**        Step 3 Total:    $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏦
LENDER        JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 8

JUN-10-2010   15:29        732 784 2850        98%        ATG045223

**CHASE ◑**

May 01, 2010 through May 28, 2010
Primary Account

## CHASE BUSINESSPLUS PREMIUM

ADVANCED TECHNOLOGIES GROUP LTD                          Account Number:

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $79,673.98 |
| Deposits and Additions | 3 | 1,133,233.63 |
| Checks Paid | 17 | - 64,693.36 |
| Electronic Withdrawals | 4 | - 596,333.92 |
| Fees and Other Withdrawals | 2 | - 104.00 |
| Ending Balance | 26 | $551,776.33 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Book Transfer Credit B/O: Fxdirectdealer Llc New York NY 10007- Ref: Atg Monthly Principal/Interest Pymt Trn: 2506400123Jo | $561,491.63 |
| 05/20 | Deposit     411487147 | 471,742.00 |
| 05/27 | Online Transfer From Mma Xxxxxx ███ Transaction#: 380493477 | 100,000.00 |
| **Total Deposits and Additions** | | **$1,133,233.63** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4606 ^ | | 05/10 | $375.50 |
| 4679 * ^ | | 05/03 | 1,171.24 |
| 4680 ^ | | 05/03 | 5,242.50 |
| 4681 ^ | | 05/03 | 22,500.00 |
| 4682 ^ | | 05/17 | 2,500.00 |
| 4683 ^ | | 05/04 | 2,800.00 |
| 4684 ^ | | 05/11 | 5,000.00 |
| 4685 ^ | | 05/04 | 5,000.00 |
| 4686 ^ | | 05/11 | 1,500.00 |
| 4687 ^ | | 05/04 | 328.76 |
| 4690 * ^ | | 05/07 | 240.00 |

Jun 10 10 03:28p   Corporate Headquarters   732-784-2850   p.3

**CHASE O**

May 01, 2010 through May 28, 2010

Primary Account:

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4691 ^ | | 05/19 | 3,188.62 |
| 4693 * ^ | | 05/19 | 6,444.39 |
| 4695 * ^ | | 05/13 | 550.00 |
| 4696 ^ | | 05/14 | 2,295.00 |
| 4697 ^ | | 05/21 | 4,000.00 |
| 4698 ^ | | 05/21 | 1,557.35 |

**Total Checks Paid**    **$64,693.36**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | Online Transfer To Mma-Xxxxxxx⬛ Transaction#: 358952448 | $550,000.00 |
| 05/04 | Kfr Office Solut Io Rb EFT Io Rb EFT   CCD ID:⬛ | 242.76 |
| 05/10 | American Express Web Remit⬛   Web ID:⬛ | 17,232.00 |
| 05/27 | Intuit Payroll S Intuitpayr⬛   CCD ID:⬛ | 28,859.16 |

**Total Electronic Withdrawals**    **$596,333.92**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $4.00 |
| 05/11 | Withdrawal | 100.00 |

**Total Fees & Other Withdrawals**    **$104.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/03 | $612,251.87 | 05/14 | 26,583.85 |
| 05/04 | 53,880.35 | 05/17 | 24,083.85 |
| 05/05 | 53,876.35 | 05/19 | 14,450.84 |
| 05/07 | 53,636.35 | 05/20 | 486,192.84 |
| 05/10 | 36,028.85 | 05/21 | 480,635.49 |
| 05/11 | 29,428.85 | 05/27 | 551,776.33 |
| 05/13 | 28,876.85 | | |

JUN-10-2010  15:30     732 784 2850     98%

ATG045225

Jun 07 10 08:39a   Corporate Headquarters   732-784-2850   p.5

## CHASE 🟢

May 01, 2010 through May 28, 2010

Primary Account: ▉▉▉▉

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $4.00 | |
| Total Service Charges | $4.00 | Will be assessed on 6/3/10 |

Your monthly maintenance fee of $98.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| Total Transactions | 24 |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 24.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $98.00 | $0.00 |
| Transactions | 24 | 1,000 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $40,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 8 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 8 | 0 | $0.00 | $0.00 |
| Online Stop-Payment | 1 | 8 | 0 | $0.00 | $0.00 |
| OOP Transfers | 0 | 8 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $0.00 |
| Other Fees | | | | | |
| Stop Payments - Automatic Renewal | 1 | 0 | 1 | $4.00 | $4.00 |
| Total Service Charge (assessed on 6/3/10) | | | | | $4.00 |

JUN-07-2010  08:40          732 784 2850          97%

ATG045226

Jun 07 10 08:39a    Corporate Headquarters    732-784-2850    p.6

# CHASE ⬡

May 01, 2010 through May 28, 2010

Primary Account: ▮▮▮▮▮

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

ADVANCED TECHNOLOGIES GROUP LTD    Account Number: ▮▮▮▮▮

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $1,122,815.54 |
| Deposits and Additions | 2 | 550,615.89 |
| Electronic Withdrawals | 1 | - 100,000.00 |
| Ending Balance | 3 | $1,573,431.43 |
| Annual Percentage Yield Earned This Period |  | 0.50% |
| Interest Earned This Period |  | $615.89 |
| Interest Paid Year-to-Date |  | $4,512.70 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $1,122,815.54 |
| 05/04 | Online Transfer From Chk Xxxxxxx▮▮▮▮ Transaction#: 358952448 | 550,000.00 | 1,672,815.54 |
| 05/27 | Online Transfer To Chk Xxxxxxx▮▮▮▮ Transaction#: 380493477 | - 100,000.00 | 1,572,815.54 |
| 05/28 | Interest Payment | 615.89 | 1,573,431.43 |
|  | Ending Balance |  | $1,573,431.43 |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessPlus Premium account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

## IMAGES

ACCOUNT # ▮▮▮▮▮

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.

008080057692 MAY 10 #0000004606 $376.50    007290369713 MAY 03 #0000004679 $1,171.24

Page 6 of 8

ATG045227

Jun 07 10 08:39a        Corporate Headquarters        732-784-2850              p.7

# CHASE ○

May 01, 2010 through May 28, 2010

Primary Account: ▬▬▬▬▬

**IMAGES**   *(continued)*                          ACCOUNT # ▬▬▬▬▬

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



004280521128 MAY 03 #0000004680 $5,242.50



007190395291 MAY 03 #0000004681 $22,500.00



004080499376 MAY 17 #0000004682 $2,500.00



007580747679 MAY 04 #0000004683 $2,800.00



005380210126 MAY 11 #0000004684 $5,000.00



002790050055 MAY 04 #0000004685 $5,000.00



005380210127 MAY 11 #0000004686 $1,500.00



002790050054 MAY 04 #0000004687 $328.76



005380522782 MAY 07 #0000004690 $240.00

003480297552 MAY 19 #0000004691 $3,188.62

Page 7 of 8

# CHASE ○

May 01, 2010 through May 28, 2010

Primary Account:

**IMAGES** (continued)

ACCOUNT #

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



003880982348 MAY 19 #0000004693 $8,444.39



008390343812 MAY 13 #0000004695 $550.00



005980127448 MAY 14 #0000004696 $2,295.00



001480243400 MAY 21 #0000004697 $4,000.00



001480240793 MAY 21 #0000004698 $1,557.35



007790381625 MAY 11 #0000000000 $100.00