**EXHIBIT F**

 CHASE

March 26 – April 23, 2002
Page 2 of 4

-023-5-02-5 A - YY-

Primary Account Number:

### Business Checking

ADVANCED TECHNOLOGIES GROUP LTD

| Summary | | Number | Amount |
|---|---|---|---|
| | Opening Balance | | 300,774.93 |
| | Deposits and Credits | 4 | 322,000.00 |
| | Withdrawals and Debits | 14 | 164,561.48 |
| | Checks Paid | 73 | 238,606.78 |
| | Ending Balance | | 219,606.67 |

| Deposits and Credits | Date | Description | Amount |
|---|---|---|---|
| | 04/05 | Deposit | TAMB |
| | 04/05 | JPMorgan Redemption From #<br>Ref# | |
| | 04/11 | Deposit | |
| | 04/19 | Incoming Funds Transfer<br>B/O: Victco Financial Service Inc T | IBF |
| | **Total** | | **322,000.00** |

| Withdrawals and Debits | Date | Description | Amount |
|---|---|---|---|
| | 03/26 | CBC Purchase On 03/24<br>Rand McNally 019 00, Short Hills , NJ<br>Card#: Ref# | ✓ |
| | 03/27 | Funds Transfer (Domestic)<br>Ben: Eurobest Trading Company Ltd | 98,750.00 |
| | 03/28 | Funds Transfer (Domestic)<br>A/C: Eesti Uhispank | |
| | 03/28 | Funds Transfer (Domestic)<br>Ben: Ooo "neva" | |
| | 04/01 | CBC Purchase On 03/30<br>Fairway Market Sr600, Fort Lee , NJ<br>Card# ; Ref# | ✓ |
| | 04/01 | Analysis Fee For The Month Of March | |
| | 04/05 | Funds Transfer (Domestic)<br>Ben: Cb Olympiysky | ✓ |
| | 04/08 | CBC Purchase On 04/05<br>Cafe West Distribution00, Medford , OR<br>Card# ; Ref# | ✓ |
| | 04/08 | CBC Purchase On 04/06<br>A & P #710 00, Fort Lee , NJ<br>Card# ; Ref# | ✓ |
| | 04/10 | CBC Purchase On 04/08<br>Greenwich Village Bist00, Jamaica , NY<br>Card# ; Ref# | ✓ .00 |
| | 04/15 | CBC Int'L Purchase On 04/12; Rate 0.257684<br>Zemaiciu Lansa Restora00, Vilnius , Lt<br>Card# ; Ref# | ✓ |
| | 04/15 | CBC Int'L Purchase On 04/11; Rate 0.257604<br>Restoranas Neringa 00, Vilnius , Lt<br>Card# ; Ref# | ✓ |
| | 04/16 | CBC Int'L Purchase On 04/12; Rate 0.257468<br>Restoranas Neringa 00, Vilnius , Lt<br>Card# ; Ref# | ✓ |



**CHASE**

March 26 - April 23, 2002
Page 3 of 4

-023-5-02-5 A - YY-

Primary Account Number:

**Business Checking**
*(continued)*

ADVANCED TECHNOLOGIES GROUP LTD

| Withdrawals and Debits | Date | Description | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | 04/18 | CBC Int'L Purchase On 04/15; Rate .5830525 Aeroflot / Gertrudes 00, Riga , Lv Card#          ; Ref# | | | | | | |
| | **Total** | | | | | | | **164,561.48** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1053 | 04/01 | | 1822 | 04/02 | | 1647 | 04/11 | |
| 1571* | 03/26 | | 1823 | 04/03 | 11 | 1648 | 04/18 | |
| 1576* | 04/04 | | 1824 | 04/08 | | 1649 | 04/15 | |
| 1582* | 04/04 | | 1825 | 04/08 | | 1650 | 04/16 | |
| 1592* | 03/27 | | 1826 | 04/05 | | 1651 | 04/16 | |
| 1595* | 04/01 | | 1827 | 04/12 | | 1652 | 04/15 | |
| 1597* | 04/05 | 5,625.00 | 1828 | 04/05 | | 1653 | 04/15 | |
| 1598 | 03/28 | | 1829 | 04/03 | | 1654 | 04/16 | |
| 1604* | 03/26 | | 1830 | 04/10 | | 1656* | 04/17 | |
| 1605 | 03/26 | | 1831 | 04/09 | | 1657 | 04/17 | |
| 1607* | 03/28 | | 1832 | 04/09 | 6 | 1658 | 04/19 | |
| 1608 | 04/02 | | 1833 | 04/08 | | 1659 | 04/23 | |
| 1609 | 04/01 | | 1834 | 04/15 | | 1660 | 04/19 | |
| 1810 | 04/02 | | 1835 | 04/05 | | 1661 | 04/11 | |
| 1611 | 04/05 | | 1636 | 04/12 | | 1664* | 04/23 | 1 |
| 1812 | 03/28 | | 1637 | 04/05 | | 1666* | 04/23 | |
| 1613 | 04/01 | | 1638 | 04/19 | | 1668* | 04/22 | |
| 1614 | 04/01 | | 1639 | 04/12 | | 1669 | 04/22 | |
| 1615 | 04/10 | | 1840 | 04/08 | | 1670 | 04/23 | |
| 1816 | 04/01 | | 1641 | 04/09 | | 1671 | 04/23 | |
| 1617 | 04/01 | | 1842 | 04/08 | | 1672 | 04/23 | |
| 1618 | 04/02 | | 1843 | 04/09 | | 1673 | 04/22 | |
| 1619 | 04/01 | | 1644 | 04/08 | | 1674 | 04/22 | |
| 1820 | 04/01 | | 1845 | 04/08 | | | | |
| 1621 | 04/02 | | 1846 | 04/10 | | | | |

**Total (73 checks)**
\* indicates gap in check sequence

**238,606.78**

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/26 | 299,774.38 | 04/05 | 57,969.08 | 04/16 | 257,769.48 |
| 03/27 | 195,961.88 | 04/08 | 54,999.03 | 04/17 | 243,944.48 |
| 03/28 | 164,711.88 | 04/09 | 52,089.03 | 04/18 | 243,317.03 |
| 04/01 | 114,115.26 | 04/10 | 43,458.50 | 04/19 | 223,835.17 |
| 04/02 | 111,612.17 | 04/11 | 263,128.36 | 04/22 | 223,065.17 |
| 04/03 | 95,012.17 | 04/12 | 259,491.93 | 04/23 | 219,606.67 |
| 04/04 | 76,082.53 | 04/15 | 258,761.70 | | |

**Analysis Fee Explanation**

An Analysis Fee of $   43.34 was charged to your account on 04/01 based on your activity and balances during the period 03/01 – 03/31.  Below is a summary of your activity in the following account(s):

Because your combined Business Banking balances exceeded $   5,000.00 for the period 03/01 – 03/31, your Business Checking balances received an earnings credit which reduced your analysis fee.

 CHASE

-023-S-01-M X -3M00-

June 1 – June 30, 2004
Page 2 of 5

Primary Account Number: ▇▇▇▇

**Business Plus Checking®**     Account # ▇▇▇▇     ADVANCED TECHNOLOGIES GROUP LTD

## Summary

|  | Number | Amount |
|---|---|---|
| Opening Balance |  | 7,935.05 |
| Deposits and Credits | 8 | 364,275.00 |
| Withdrawals and Debits | 5 | 143,400.00 |
| Checks Paid | 50 | 175,533.16 |
| Ending Balance |  | 53,276.89 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 06/01 | Deposit | 61,475.00 |
| 06/01 | Online Bnkg Trnsf Fr MMA # ▇▇▇▇ | 9▇▇▇▇ |
| 06/04 | Online Bnkg Trnsf Fr MMA # ▇▇▇▇ | 20,000.00 |
| 06/09 | Deposit | 75,000.00 |
| 06/15 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 56,000.00 |
| 06/15 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,800.00 |
| 06/21 | Deposit | 3,000.00 |
| 06/25 | Online Bnkg Trnsf Fr MMA # ▇▇▇▇ | ▇▇▇▇ |
| 06/30 | Transfer From Chk # ▇▇▇▇ | ▇▇▇▇ |
|  | **Total** | **364,275.00** |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 06/01 | Funds Transfer (Domestic) A/C: Eesti Uhispank | 18,700.00 |
| 06/01 | Funds Transfer (Domestic) BEN: Ooo "neva" | 9,000.00 |
| 06/22 | Online Bnkg Trnsf To MMA # ▇▇▇▇ | ▇▇▇▇ |
| 06/30 | Funds Transfer (International) A/C: Eesti Uhispank | 21,700.00 |
| 06/30 | Funds Transfer (International) BEN: Ooo "neva" | 9,000.00 |
|  | **Total** | **143,400.00** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2901 | 06/02 | 1,194.88 | 2924* | 06/07 | 4,462.50 | 2942 | 06/17 | 3,958.46 |
| 2903* | 06/08 | 952.00 | 2925 | 06/01 | 4,975.00 | 2943* | 06/14 | 8,675.00 |
| 2908* | 06/07 | 225.00 | 2926 | 06/03 | 4,975.00 | 2944 | 06/15 | 169.32 |
| 2909 | 06/03 | 79.31 | 2927 | 06/04 | 4,328.00 | 2945 | 06/21 | 46.86 |
| 2910 | 06/02 | 300.00 | 2928 | 06/03 | 2,600.00 | 2946 | 06/14 | 4,596.18 |
| 2911 | 06/02 | 950.00 | 2929 | 06/04 | 53,670.58 | 2947 | 06/15 | 3,750.00 |
| 2912 | 06/02 | 138.62 | 2930 | 06/25 | 2,909.50 | 2948 | 06/15 | 906.77 |
| 2913 | 06/04 | 105.95 | 2931 | 06/08 | 6,500.00 | 2949 | 06/16 | 564.00 |
| 2914 | 06/03 | 2,548.42 | 2932 | 06/04 | 200.00 | 2950 | 06/18 | 270.00 |
| 2915 | 06/01 | 800.00 | 2933 | 06/09 | 1,500.00 | 2951 | 06/29 | 325.45 |
| 2916 | 06/03 | 2,444.78 | 2934 | 06/14 | 3,517.34 | 2952 | 06/29 | 495.91 |
| 2917 | 06/01 | 9,375.00 | 2935 | 06/15 | 300.00 | 2953 | 06/28 | 4,378.98 |
| 2918 | 06/07 | 1,500.00 | 2936 | 06/14 | 2,357.00 | 2954 | 06/29 | 1,350.00 |
| 2919 | 06/03 | 1,500.00 | 2937 | 06/14 | 800.00 | 2957* | 06/29 | 800.00 |
| 2920 | 06/02 | 6,000.00 | 2938 | 06/11 | 11,525.00 | 2958 | 06/29 | 217.25 |
| 2921 | 06/03 | 600.00 | 2940* | 06/14 | 6,195.00 | 2959 | 06/28 | 200.00 |
| 2922 | 06/02 | 5,100.00 | 2941 | 06/11 | 200.00 |  |  |  |

* indicates gap in check sequence     **Total (50 checks)**     **175,533.16**

**THE SMALL BUSINESS TEAM AT CHASE**℠

ATG000450



-023-S-01-M X -3M00-

**August 1 – August 31, 2004**
**Page 2 of 5**

Primary Account Number: ▮▮▮▮▮▮▮

**BusinessPlus Checking®**   **Account** ▮▮▮▮▮▮   **ADVANCED TECHNOLOGIES GROUP LTD**

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 75,374.59 |
| Deposits and Credits | 9 | 414,704.00 |
| Withdrawals and Debits | 9 | 271,052.31 |
| Checks Paid | 37 | 162,473.65 |
| Ending Balance | | 56,552.63 |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 08/02 | Online Bnkg Trnsf Fr MMA # ▮▮▮▮▮▮▮ | 100,000.00 |
| 08/03 | Online Bnkg Trnsf Fr MMA # ▮▮▮▮▮▮▮ | 50,000.00 |
| 08/03 | Online Bnkg Trnsf Fr MMA # ▮▮▮▮▮▮▮ | 50,000.00 |
| 08/04 | Deposit | 49,500.00 |
| 08/04 | Deposit | 5,000.00 |
| 08/04 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 56,000.00 |
| 08/04 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 08/18 | Transfer From Chk # ▮▮▮▮▮▮▮ | 91,002.00 |
| 08/19 | Transfer From Chk # ▮▮▮▮▮▮▮ | 10,002.00 |
| | **Total** | **414,704.00** |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 08/02 | Funds Transfer (International) A/C: Eesti Uhispank | 18,474.00 |
| 08/02 | Funds Transfer (International) BEN: Ooo "neva" | 9,000.00 |
| 08/02 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | 226.00 |
| 08/03 | Online Bnkg Trnsf To MMA # ▮▮▮▮▮▮▮ | 50,000.00 |
| 08/03 | Online Bnkg Trnsf To MMA # ▮▮▮▮▮▮▮ | 40,000.00 |
| 08/04 | Online Bnkg Trnsf To Chk # ▮▮ | 781.31 |
| 08/30 | Online Bnkg Trnsf To MMA # ▮▮▮▮▮▮▮ | 120,000.00 |
| 08/31 | Funds Transfer (International) A/C: Eesti Uhispank | 23,571.00 |
| 08/31 | Funds Transfer (International) BEN: Ooo"neva" | 9,000.00 |
| | **Total** | **271,052.31** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3000 | 08/03 | 4,082.41 | 3016 | 08/05 | 7,750.00 | 3030 | 08/20 | 415.91 |
| 3001 | 08/02 | 815.28 | 3018* | 08/05 | 1,950.00 | 3031 | 08/18⌐ | 1,018.00 |
| 3002 | 08/02 | 324.00 | 3019 | 08/02 | 21,802.00 | 3032 | 08/17 | 982.00 |
| 3003 | 08/02 | 300.00 | 3020 | 08/03 | 3,500.00 | 3033 | 08/17 | 3,600.00 |
| 3004 | 08/09 | 1,537.00 | 3021 | 08/09 | 192.54 | 3034 | 08/18 | 18,200.00 |
| 3007* | 08/02 | 6,600.00 | 3022 | 08/04 | 5,334.75 | 3035 | 08/20 | 2,415.24 |
| 3008 | 08/03 | 211.31 | 3023 | 08/03 | 1,163.25 | 3036 | 08/25 | 2,000.00 |
| 3009 | 08/05 | 31.40 | 3024 | 08/12 | 101.86 | 3038* | 08/06 | 1,500.00 |
| 3010 | 08/05 | 3,463.70 | 3025 | 08/18 | 546.86 | 3040 | 08/05 | 1,500.00 |
| 3011 | 08/02 | 6,000.00 | 3026 | 08/09 | 600.00 | 3041 | 08/09 | 800.00 |
| 3012 | 08/02 | 56,333.88 | 3027 | 08/17 | 61.00 | 3042 | 08/23 | 800.00 |
| 3014* | 08/05 | 1,500.00 | 3028 | 08/12 | 2,807.65 | | | |
| 3015 | 08/13 | 1,500.00 | 3029 | 08/17 | 633.61 | | | |

* indicates gap in check sequence                    **Total (37 checks)**   **162,473.65**

**THE SMALL BUSINESS TEAM AT CHASE℠**



September 1 - September 30, 2004
Page 2 of 6

- -023-5-01-T X -3M00- -

Primary Account Number: ▮▮▮▮▮

| BusinessPlus Checking | Account ▮▮▮ | ADVANCED TECHNOLOGIES GROUP, LTD. |
|---|---|---|

| Summary | | Number | Amount |
|---|---|---|---|
| | Opening Balance | | 56,552.63 |
| | Deposits and Credits | 10 | 317,250.00 |
| | Withdrawals and Debits | 8 | 92,647.55 |
| | Checks Paid | 44 | 169,894.05 |
| | Ending Balance | | 111,261.03 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 09/02 | Online Bnkg Trnsf Fr ▮▮▮▮▮ | 20,000.00 |
| 09/03 | Online Bnkg Trnsf Fr ▮▮▮▮▮ | 20,000.00 |
| 09/07 | Transfer From Chk ▮▮▮▮▮ | 61,975.00 |
| 09/10 | Analysis Fee Adjustment | 30.00 |
| 09/10 | Transfer From Chk # ▮▮▮▮▮ | 30,000.00 |
| 09/13 | Transfer From Chk # ▮▮▮▮▮ | 63,000.00 |
| 09/21 | Deposit | 1,350.00 |
| 09/21 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 56,000.00 |
| 09/21 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 09/30 | Transfer From Chk # ▮▮▮▮▮ | 61,695.00 |
| | **Total** | **317,250.00** |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 09/01 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | 900.00 |
| 09/01 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 229.00 |
| 09/01 | Analysis Fee For The Month Of August | 30.00 |
| 09/07 | Online Bnkg Trnsf To MMA # ▮▮▮▮▮ | 50,000.00 |
| 09/09 | CBC Purchase On 09/07; Card # ** ▮▮▮▮▮ | |
| | Ref# ▮▮▮▮▮; Simon Garage #6001, New York, NY | 30.00 |
| 09/13 | Online Bnkg Trnsf To MMA # ▮▮▮▮▮ | 40,000.00 |
| 09/27 | CBC INT'L Purchase On 09/24; Rate .2692140; Card # **** ▮▮▮▮▮ | |
| | Ref#▮▮▮▮▮; Taxi Libert, Montreuil, Fr | 67.01 |
| 09/28 | CBC INT'L Purchase On 09/27; Rate .2684958; Card # **** ▮▮▮▮▮ | |
| | Ref # ▮▮▮▮▮; Westminster, Paris, Fr | 1,391.54 |
| | **Total** | **92,647.55** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3037 | 09/01 | 471.05 | 3056 | 09/08 | 58.88 | 3070 | 09/09 | 2,080.00 |
| 3043* | 09/01 | 4,000.00 | 3057 | 09/08 | 441.77 | 3071 | 09/13 | 1,775.00 |
| 3044 | 09/03 | 300.00 | 3058 | 09/09 | 12.17 | 3072 | 09/10 | 6,000.00 |
| 3046* | 09/08 | 120.00 | 3059 | 09/09 | 24.96 | 3073 | 09/10 | 1,100.00 |
| 3047 | 09/08 | 1,500.00 | 3060 | 09/09 | 408.00 | 3074 | 09/10 | 9,998.00 |
| 3048 | 09/03 | 1,500.00 | 3061 | 09/09 | 3,463.70 | 3075 | 09/15 | 1,000.00 |
| 3049 | 09/03 | 7,750.00 | 3062 | 09/07 | 800.00 | 3076 | 09/14 | 10,000.00 |
| 3050 | 09/01 | 9,375.00 | 3063 | 09/27 | 6,666.66 | 3077 | 09/15 | 600.00 |
| 3051 | 09/02 | 42,688.60 | 3064 | 09/09 | 530.79 | 3078 | 09/15 | 12,600.00 |
| 3052 | 09/15 | 455.46 | 3066* | 09/03 | 1,387.41 | 3079 | 09/14 | 6,750.00 |
| 3053 | 09/08 | 162.95 | 3067 | 09/13 | 1,085.13 | 3080 | 09/15 | 7,301.78 |
| 3054 | 09/08 | 300.00 | 3068 | 09/08 | 10,896.32 | 3081 | 09/21 | 1,328.40 |
| 3055 | 09/13 | 46.96 | 3069 | 09/08 | 915.21 | 3082 | 09/22 | 124.85 |

**THE SMALL BUSINESS TEAM AT CHASE℠**

ATG000465

 CHASE

October 1 – October 31, 2004
Page 2 of 4

-023-5-01-M X -3M00-

Primary Account Number: 2▓▓▓▓▓▓▓▓

| Business Plus Checking | Account # | ADVANCED TECHNOLOGIES GROUP LTD |
|---|---|---|

**Summary**

| | | Number | Amount |
|---|---|---|---|
| | Opening Balance | | 111,261.03 |
| | Deposits and Credits | 4 | 140,675.00 |
| | Withdrawals and Debits | 11 | 88,405.40 |
| | Checks Paid | 36 | 137,256.48 |
| | Ending Balance | | 26,274.15 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 10/04 | Online Bnkg Trnsf Fr MMA #▓ | 50,000.00 |
| 10/07 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 56,000.00 |
| 10/07 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 10/19 | Transfer From Chk #▓ | 31,475.00 |
| | **Total** | **140,675.00** |

### Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 10/01 | Funds Transfer (International) A/C: Eesti Uhispank | 16,500.00 |
| 10/01 | Funds Transfer (International) BEN: Ooo'neva' | 9,500.00 |
| 10/01 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | 900.00 |
| 10/01 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| 10/01 | CBC Purchase On 09/30; Card #▓<br>Ref#▓; Jeffrey Rapaport MD PA, Englewood Cli, NJ | 20.00 |
| 10/05 | CBC INT'L Purchase On 09/23; Rate 0.369057; Card #▓<br>Ref#▓ Westekspres, Vilnius, Lt | 660.98 |
| 10/06 | CBC Purchase On 10/05; Card #▓<br>Ref#▓; Manhattan Parking East, New York, NY | 50.00 |
| 10/08 | Online Bnkg Trnsf To MMA #▓ | 60,000.00 |
| 10/12 | CBC Purchase On 10/08; Card # ****▓<br>Ref# ▓; Simon Garage #6001, New York, NY | 30.00 |
| 10/15 | CBC Purchase On 10/13; Card # ****▓<br>Ref# 5▓; Manhattan Parking Syst, New York, NY | 64.00 |
| 10/21 | CBC Purchase On 10/19; Card # ****▓<br>Ref#▓; Wings 303, Deerfield Bch, FL | 80.42 |
| | **Total** | **88,405.40** |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3087 | 10/01 | 9,439.00 | 3112 | 10/05 | 1,500.00 | 3125 | 10/28 | 289.00 |
| 3088 | 10/01 | 900.00 | 3114* | 10/04 | 60,210.48 | 3126 | 10/12 | 1,500.00 |
| 3090* | 10/01 | 1,250.00 | 3115 | 10/04 | 9,675.00 | 3127 | 10/14 | 2,172.06 |
| 3091 | 10/05 | 3,500.00 | 3116 | 10/13 | 300.00 | 3128 | 10/18 | 217.25 |
| 3104* | 10/04 | 6,000.00 | 3117 | 10/13 | 284.02 | 3129 | 10/22 | 1,700.00 |
| 3105 | 10/06 | 3,463.70 | 3118 | 10/13 | 44.99 | 3130 | 10/21 | 4,943.67 |
| 3106 | 10/08 | 965.79 | 3119 | 10/13 | 150.00 | 3132* | 10/22 | 10,940.00 |
| 3107 | 10/07 | 750.00 | 3120 | 10/13 | 173.95 | 3133 | 10/29 | 44.99 |
| 3108 | 10/15 | 70.00 | 3121 | 10/18 | 46.96 | 3135* | 10/29 | 291.63 |
| 3109 | 10/07 | 179.28 | 3122 | 10/14 | 26.28 | 3136 | 10/28 | 163.15 |
| 3110 | 10/05 | 7,750.00 | 3123 | 10/13 | 600.00 | 3137 | 10/26 | 580.28 |
| 3111 | 10/07 | 1,500.00 | 3124 | 10/13 | 1,635.00 | 3139* | 10/27 | 4,000.00 |

**THE SMALL BUSINESS TEAM AT CHASE℠**

 **CHASE**

November 1 – November 30, 2004
Page 2 of 4

▇7- . .-023-5-01-T X -3M00▇

Primary Account Number: ▇

**Business Plus Checking** ▇ ▇ ADVANCED TECHNOLOGIES GROUP LTD

**Summary**

|  | Number | Amount |
|---|---|---|
| Opening Balance |  | 26,274.15 |
| Deposits and Credits | 9 | 219,102.21 |
| Withdrawals and Debits | 8 | 120,940.81 |
| Checks Paid | 27 | 104,483.39 |
| Ending Balance | | 19,952.16 |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 11/01 | Deposit | 701.88 |
| 11/01 | Online Bnkg Trnsf Fr MMA # ▇ | 85,000.00 |
| 11/02 | Online Bnkg Trnsf Fr MMA # ▇ | 15,000.00 |
| 11/03 | Transfer From Chk # ▇ | 34,475.13 |
| 11/05 | Analysis Fee Adjustment | 15.20 |
| 11/12 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 65,000.00 |
| 11/12 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 11/15 | Deposit | 4,710.00 |
| 11/17 | Transfer From Chk # ▇ | 11,000.00 |
| | **Total** | **219,102.21** |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 11/01 | Funds Transfer (International) A/C: Eesti Uhispank | 25,500.00 |
| 11/01 | Funds Transfer (International) BEN: Ooo"neva" — | 9,500.00 |
| 11/01 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | 5,100.00 |
| 11/01 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| 11/01 | Analysis Fee For The Month Of October | 15.20 |
| 11/05 | CBC Purchase On 11/03; Card # ** ▇ | |
| | Ref# ▇; Central Parking New Yo, New York, NY | 36.00 |
| 11/15 | Online Bnkg Trnsf To MMA # ▇ | 80,000.00 |
| 11/29 | CBC INT'L Purchase On 11/25; Rate 0.877196; Card # **** ▇ | |
| | Ref# ▇; Steak And Seafood Hous, Concord, CO | 189.61 |
| | **Total** | **120,940.81** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3131 | 11/04 | 915.28 | 3147 | 11/03 | 3,500.00 | 3157 | 11/19 | 400.00 |
| 3138* | 11/02 | 10,000.00 | 3149* | 11/04 | 871.65 | 3158 | 11/15 | 4,728.31 |
| 3140* | 11/01 | 1,800.00 | 3150 | 11/04 | 6,900.00 | 3159 | 11/15 | 1,236.00 |
| 3141 | 11/01 | 33,717.12 | 3151 | 11/19 | 272.00 | 3160 | 11/15 | 6,628.00 |
| 3142 | 11/01 | 9,386.00 | 3152 | 11/12 | 300.00 | 3162* | 11/16 | 2,200.00 |
| 3143 | 11/03 | 7,750.00 | 3153 | 11/12 | 210.78 | 3163 | 11/17 | 2,200.00 |
| 3144 | 11/03 | 1,500.00 | 3154 | 11/15 | 46.96 | 3164 | 11/22 | 161.20 |
| 3145 | 11/05 | 1,500.00 | 3155 | 11/09 | 600.00 | 3165 | 11/24 | 623.97 |
| 3146 | 11/03 | 3,463.70 | 3156 | 11/10 | 1,771.42 | 3166 | 11/22 | 1,800.00 |

*\* indicates gap in check sequence* **Total (27 checks)** **104,483.39**

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 11/01 | 26,357.71 | 11/02 | 31,357.71 | 11/03 | 49,619.14 | 11/04 | 40,932.21 |

**THE SMALL BUSINESS TEAM AT CHASE**℠

ATG000475

 CHASE

December 1 - December 31, 2004
Page 2 of 4

-023-5-01-T X -3M00-

Primary Account Number:

**BusinessPlus Checking**  Account  **ADVANCED TECHNOLOGIES GROUP LTD**

### Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 19,952.16 |
| Deposits and Credits | 5 | 161,200.00 |
| Withdrawals and Debits | 8 | 74,545.20 |
| Checks Paid | 32 | 70,069.85 |
| Ending Balance | | 36,537.11 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 12/02 | Online Bnkg Trnsf Fr MMA # | 70,000.00 |
| 12/07 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 65,000.00 |
| 12/07 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 12/13 | Deposit | 3,000.00 |
| 12/16 | Online Bnkg Trnsf Fr MMA # | 20,000.00 |
| | Total | 161,200.00 |

### Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 12/01 | Analysis Fee For The Month Of November | 15.20 |
| 12/02 | Funds Transfer (International) A/C: Eesti Uhispank | 27,900.00 |
| 12/02 | Funds Transfer (International) BEN: Ooo"neva" | 9,500.00 |
| 12/02 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| 12/06 | CBC Purchase On 12/03; Card # *** | |
| | Ref#           ; Simon Garage #6001, New York, NY | 30.00 |
| 12/30 | Funds Transfer (International) A/C: Eesti Uhispank | 26,400.00 |
| 12/30 | Funds Transfer (International) BEN: Ooo"neva" | 9,500.00 |
| 12/30 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| | Total | 74,545.20 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3167 | 12/03 | 3,500.00 | 3178 | 12/07 | 300.00 | 3190 | 12/21 | 2,000.00 |
| 3168 | 12/01 | 1,260.00 | 3179 | 12/07 | 800.00 | 3191 | 12/20 | 750.00 |
| 3169 | 12/03 | 7,750.00 | 3180 | 12/08 | 1,500.00 | 3192 | 12/17 | 500.00 |
| 3170 | 12/08 | 717.86 | 3181 | 12/09 | 1,500.00 | 3194* | 12/17 | 600.00 |
| 3171 | 12/06 | 44.99 | 3182 | 12/13 | 3,425.00 | 3195 | 12/17 | 300.00 |
| 3172 | 12/02 | 4,500.00 | 3183 | 12/13 | 600.00 | 3196 | 12/16 | 459.00 |
| 3173 | 12/02 | 26,028.33 | 3184 | 12/13 | 850.00 | 3199* | 12/21 | 73.48 |
| 3174 | 12/09 | 408.00 | 3185 | 12/13 | 3,865.00 | 3203* | 12/20 | 591.73 |
| 3175 | 12/07 | 264.24 | 3186 | 12/13 | 1,275.00 | 3204 | 12/21 | 29.56 |
| 3176 | 12/08 | 102.75 | 3187 | 12/15 | 2,073.18 | 3205 | 12/21 | 2,000.00 |
| 3177 | 12/07 | 9.73 | 3189* | 12/15 | 2,000.00 | | | |

*\* indicates gap in check sequence*    Total (32 checks)   70,069.85

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 12/01 | 18,676.96 | 12/07 | 75,649.67 | 12/15 | 60,340.88 | 12/21 | 73,037.11 |
| 12/02 | 20,148.63 | 12/08 | 73,329.06 | 12/16 | 79,681.88 | 12/30 | 36,537.11 |
| 12/03 | 8,898.63 | 12/09 | 71,429.06 | 12/17 | 78,481.88 | | |
| 12/06 | 8,823.64 | 12/13 | 64,414.06 | 12/20 | 77,140.15 | | |

**THE SMALL BUSINESS TEAM AT CHASE℠**

 CHASE

-023-S-01-M X -3M00-

Primary Account Number: ▓▓▓▓▓▓▓

**Business Plus Checking**     **Account #** ▓▓▓▓▓▓▓     **ADVANCED TECHNOLOGIES GROUP LTD**

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 122,826.48 |
| Deposits and Credits | 5 | 150,200.00 |
| Withdrawals and Debits | 4 | 136,500.00 |
| Checks Paid | 37 | 116,224.82 |
| Ending Balance | | 20,301.66 |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 02/01 | Transfer From Chk # ▓ | 60,000.00 |
| 02/04 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 65,000.00 |
| 02/04 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 02/22 | Online Bpkg Trnsf Fr MMA #▓▓▓▓ | 10,000.00 |
| 02/23 | Transfer From Chk # ▓▓▓▓ | 12,000.00 |
| | **Total** | **150,200.00** |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 02/02 | Funds Transfer (International) A/C: Eesti Uhispank | 21,900.00 |
| 02/02 | Funds Transfer (International) BEN: Ooo "neva" | 14,000.00 |
| 02/02 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| 02/07 | Online Bnkg Trnsf To MMA #▓▓▓▓▓ | 100,000.00 |
| | **Total** | **136,500.00** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3231 | 02/04 | 4,000.00 | 3246 | 02/07 | 2,500.00 | 3261* | 02/11 | 1,200.00 |
| 3234* | 02/02 | 900.00 | 3247 | 02/22 | 1,500.00 | 3262 | 02/17 | 3,902.04 |
| 3235 | 02/02 | 717.86 | 3248 | 02/08 | 1,500.00 | 3263 | 02/15 | 1,295.00 |
| 3236 | 02/03 | 44.99 | 3249 | 02/14 | 75.39 | 3264 | 02/15 | 1,850.00 |
| 3237 | 02/01 | 3,500.00 | 3250 | 02/11 | 290.06 | 3265 | 02/17 | 535.08 |
| 3238 | 02/01 | 900.00 | 3251 | 02/07 | 18,074.28 | 3266 | 02/22 | 300.00 |
| 3239 | 02/08 | 200.00 | 3252 | 02/10 | 600.00 | 3268* | 02/24 | 800.00 |
| 3240 | 02/01 | 6,375.00 | 3253 | 02/10 | 500.00 | 3269 | 02/24 | 800.00 |
| 3241 | 02/03 | 5,750.00 | 3255* | 02/15 | 600.00 | 3271* | 02/28 | 2,800.00 |
| 3242 | 02/04 | 5,200.00 | 3256 | 02/16 | 51.96 | 3272 | 02/28 | 681.95 |
| 3243 | 02/02 | 35,277.00 | 3257 | 02/15 | 195.80 | 3276* | 02/28 | 420.00 |
| 3244 | 02/08 | 5,962.00 | 3258 | 02/15 | 26.41 | | | |
| 3245 | 02/02 | 6,000.00 | 3259 | 02/15 | 900.00 | | | |

\* Indicates gap in check sequence     **Total (37 checks)**     **116,224.82**

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 02/01 | 172,051.48 | 02/07 | 25,287.35 | 02/14 | 14,959.90 | 02/22 | 13,803.61 |
| 02/02 | 92,656.62 | 02/08 | 17,625.35 | 02/15 | 10,092.69 | 02/23 | 25,803.61 |
| 02/03 | 86,861.63 | 02/10 | 16,525.35 | 02/16 | 10,040.73 | 02/24 | 24,203.61 |
| 02/04 | 145,861.63 | 02/11 | 15,035.29 | 02/17 | 5,603.61 | 02/28 | 20,301.66 |

**THE SMALL BUSINESS TEAM AT CHASE℠**

 CHASE

March 1 – March 31, 2005
Page 2 of 5

-023-5-01-M X -3M00-

Primary Account Number:

**Business Plus Checking**    Account    ADVANCED TECHNOLOGIES GROUP LTD

| Summary | Number | Amount |
|---|---|---|
| Opening Balance | | 20,301.66 |
| Deposits and Credits | 5 | 136,253.43 |
| Withdrawals and Debits | 5 | 38,253.20 |
| Checks Paid | 35 | 100,390.89 |
| Ending Balance | | 17,911.00 |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 03/01 | Online Bnkg Trnsf Fr MMA # | 68,000.00 |
| 03/02 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 65,000.00 |
| 03/02 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 03/18 | Deposit | 22.79 |
| 03/31 | Deposit | 30.64 |
| | Total | 136,253.43 |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 03/01 | Funds Transfer (International) A/C: Eesti Uhispank | 23,600.00 |
| 03/01 | Funds Transfer (International) BEN: Ooo"neva" | 14,000.00 |
| 03/07 | Funds Transfer (International) A/C: Bank Novaya MoskvalNomos-Bank | 600.00 |
| 03/07 | CBC Purchase On 03/04; Card # ****<br>Ref# ____a; Wp-Active Domain, 02 - 193, Gb | 9.95 |
| 03/08 | CBC Purchase On 03/06; Card # ****<br>Ref# ____; Hess 30503, Jersey City, NJ | 43.25 |
| | Total | 38,253.20 |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3254 | 03/10 | 500.00 | 3282 | 03/01 | 6,000.00 | 3294 | 03/23 | 46.86 |
| 3260* | 03/09 | 900.00 | 3283 | 03/01 | 26,446.80 | 3295 | 03/24 | 30.18 |
| 3267* | 03/09 | 900.00 | 3284 | 03/01 | 4,950.00 | 3296 | 03/23 | 106.96 |
| 3270* | 03/09 | 784.17 | 3285 | 03/07 | 5,750.00 | 3297 | 03/22 | 600.00 |
| 3273* | 03/01 | 44.99 | 3286 | 03/17 | 2,589.00 | 3298 | 03/18 | 1,500.00 |
| 3274 | 03/02 | 1,633.14 | 3287 | 03/21 | 1,951.00 | 3299 | 03/18 | 4,300.00 |
| 3275 | 03/14 | 325.00 | 3288 | 03/16 | 350.00 | 3300 | 03/23 | 1,500.00 |
| 3277* | 03/01 | 46.14 | 3289 | 03/21 | 546.46 | 3301 | 03/25 | 710.00 |
| 3278 | 03/04 | 784.79 | 3290 | 03/21 | 969.68 | 3305* | 03/31 | 885.25 |
| 3279 | 03/02 | 81.47 | 3291 | 03/22 | 217.25 | 3306 | 03/31 | 22,132.50 |
| 3280 | 03/02 | 1,850.00 | 3292 | 03/21 | 667.64 | 3309* | 03/31 | 6,725.00 |
| 3281 | 03/03 | 3,500.00 | 3293 | 03/22 | 56.51 | | | |
| | | | | | | | Total (35 checks) | 100,390.89 |

* indicates gap in check sequence

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 03/01 | 12,613.73 | 03/08 | 67,161.13 | 03/17 | 80,802.96 | 03/24 | 48,333.11 |
| 03/02 | 77,249.12 | 03/09 | 64,576.96 | 03/18 | 55,025.75 | 03/25 | 47,623.11 |
| 03/03 | 73,749.12 | 03/10 | 64,076.96 | 03/21 | 50,890.97 | 03/31 | 17,911.00 |
| 03/04 | 72,964.33 | 03/14 | 63,751.96 | 03/22 | 50,017.21 | | |
| 03/07 | 67,204.38 | 03/16 | 63,401.96 | 03/23 | 48,363.29 | | |

**THE SMALL BUSINESS TEAM AT CHASE℠**

ATG000493

 CHASE

-023-5-01-M X -3M00-

April 1 - April 30, 2005
Page 2 of 5

Primary Account Number:

**BusinessPlus Checking®**   Account   ADVANCED TECHNOLOGIES GROUP, LTD.

## Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 17,911.00 |
| Deposits and Credits | 6 | 151,230.65 |
| Withdrawals and Debits | 7 | 86,535.75 |
| Checks Paid | 41 | 77,439.34 |
| Ending Balance | | 5,166.56 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 04/05 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 65,000.00 |
| 04/05 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 04/05 | Transfer From Chk # | —50,000.00 |
| 04/06 | Deposit | 3,000.00 |
| 04/22 | Deposit | 30.65 |
| 04/26 | Online Bnkg Trnsf Fr MMA # | —80,000.00 |
| | **Total** | **151,230.65** |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 04/05 | Funds Transfer (International) A/C: Eesti Uhispank | 31,400.00 |
| 04/05 | Funds Transfer (International) BEN: 000 "neva" | 9,500.00 |
| 04/05 | Funds Transfer (International) A/C: Bank Novaya Moskva/Womos-Bank | 600.00 |
| 04/08 | CBC Purchase On 04/06; Card # *" | |
| | Ref# ; Hess 30503, Jersey City, NJ | 35.75 |
| 04/28 | Funds Transfer (International) A/C: Seb Eesti Uhispank | 34,900.00 |
| 04/28 | Funds Transfer (International) BEN: Ooo "neva" | 9,500.00 |
| 04/28 | Funds Transfer (International) BEN: Novaya Moskva/Nomos Bank | 600.00 |
| | **Total** | **86,535.75** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3303 | 04/01 | 105.95 | 3323* | 04/06 | 750.00 | 3337 | 04/22 | 937.90 |
| 3304 | 04/01 | 750.00 | 3324 | 04/05 | 4,900.00 | 3339* | 04/22 | 6,526.00 |
| 3308* | 04/07 | 1,500.00 | 3325 | 04/08 | 332.49 | 3340 | 04/25 | 2,800.00 |
| 3310* | 04/04 | 1,850.00 | 3326 | 04/05 | 2,000.00 | 3341 | 04/27 | 123.03 |
| 3311 | 04/05 | 5,750.00 | 3327 | 04/12 | 800.00 | 3342 | 04/28 | 44.99 |
| 3312 | 04/06 | 1,633.14 | 3328 | 04/12 | 84.23 | 3343 | 04/26¬ | 651.78 |
| 3313 | 04/04 | 44.99 | 3329 | 04/13 | 147.17 | 3344 | 04/28 | 1,633.14 |
| 3314 | 04/05 | 481.45 | 3330 | 04/15 | 27.00 | 3345 | 04/27 | 547.50 |
| 3315 | 04/07 | 227.56 | 3331 | 04/12 | 105.23 | 3346 | 04/29 | 1,350.00 |
| 3316 | 04/04 | 55.00 | 3332 | 04/18 | 1,850.00 | 3347 | 04/27 | 2,000.00 |
| 3317 | 04/04 | 3,500.00 | 3333 | 04/08 | 2,525.00 | 3348 | 04/27 | 20,500.00 |
| 3319* | 04/05 | 1,500.00 | 3334 | 04/12 | 109.00 | 3349 | 04/27 | 3,750.00 |
| 3320 | 04/04 | 600.00 | 3335 | 04/19 | 710.00 | 3351* | 04/27 | 1,000.00 |
| 3321 | 04/12 | 1,035.00 | 3336 | 04/25 | 3,101.79 | | | |

*\* indicates gap in check sequence*   **Total (41 checks)**   **77,439.34**

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 04/01 | 17,055.05 | 04/04 | 11,005.06 | 04/05 | 73,973.61 | 04/06 | 74,590.47 |

**THE SMALL BUSINESS TEAM AT CHASE℠**

ATG000498

# CHASE 

July 1 – July 31, 2005
Page 2 of 4

-023-5-01-T X -3M00-

Primary Account Number:

**Business Plus Checking**   Account   ADVANCED TECHNOLOGIES GROUP, LTD

## Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 14,568.19 |
| Deposits and Credits | 6 | 262,806.61 |
| Withdrawals and Debits | 6 | 162,015.00 |
| Checks Paid | 35 | 65,300.69 |
| Ending Balance | | 50,059.11 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 07/01 | Transfer From Chk # | |
| 07/05 | Transfer From Chk # | 102,000.00 |
| 07/12 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 70,000.00 |
| 07/13 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 07/22 | Deposit | 1,831.61 |
| 07/29 | Transfer From Chk # | 33,775.00 |
| | **Total** | **262,806.61** |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 07/01 | Funds Transfer (International) A/C: Seb East Ubipbank | 37,400.00 |
| 07/01 | Funds Transfer (Domestic) BEN: Ooo "neva" | 13,000.00 |
| 07/01 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | 1,000.00 |
| 07/01 | Funds Transfer (International) A/C: Bank Novaya Moskva\Nomos-Bank | 600.00 |
| 07/01 | Analysis Fee For The Month Of June | 15.00 |
| 07/13 | Online Bnkg Trnsf To MMA # | |
| | **Total** | **162,015.00** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3411 | 07/08 | 89.89 | 3428 | 07/13 | 900.00 | 3440 | 07/11 | 6,726.00 |
| 3413* | 07/01 | 3,000.00 | 3429 | 07/12 | 224.78 | 3441 | 07/15 | 150.00 |
| 3414 | 07/01 | 1,350.00 | 3430 | 07/12 | 501.02 | 3442 | 07/13 | 2,694.00 |
| 3417* | 07/01 | 5,600.00 | 3431 | 07/11 | 176.81 | 3443 | 07/18 | 1,890.00 |
| 3419* | 07/07 | 1,871.95 | 3432 | 07/11 | 196.53 | 3444 | 07/18 | 1,432.00 |
| 3420 | 07/07 | 44.99 | 3433 | 07/18 | 123.00 | 3445 | 07/18 | 900.00 |
| 3421 | 07/12 | 4,985.00 | 3434 | 07/13 | 22.03 | 3446 | 07/22 | 98.08 |
| 3422 | 07/08 | 3,756.94 | 3435 | 07/13 | 41.98 | 3447 | 07/21 | 43.35 |
| 3424* | 07/07 | 6,339.00 | 3436 | 07/11 | 151.76 | 3448 | 07/26 | 350.00 |
| 3425 | 07/06 | 9,285.00 | 3437 | 07/07 | 2,500.00 | 3450* | 07/21 | 300.00 |
| 3426 | 07/07 | 1,500.00 | 3438 | 07/13 | 2,053.03 | 3454* | 07/29 | 1,350.00 |
| 3427 | 07/14 | 1,071.05 | 3439 | 07/13 | 4,212.50 | | | |

* indicates gap in check sequence     **Total (35 checks)**   **65,300.69**

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 07/01 | 5,203.19 | 07/08 | 81,805.42 | 07/14 | 21,048.93 | 07/22 | 17,984.11 |
| 07/05 | 107,203.19 | 07/11 | 74,554.32 | 07/15 | 20,898.93 | 07/26 | 17,634.11 |
| 07/06 | 97,908.19 | 07/12 | 138,843.52 | 07/18 | 16,593.93 | 07/29 | 50,059.11 |
| 07/07 | 85,652.25 | 07/13 | 22,119.98 | 07/21 | 16,250.58 | | |

**THE SMALL BUSINESS TEAM AT CHASE℠**

ATG000507

# CHASE ⬤

-023-S-01-T X -3M00-

August 1 – August 31, 2005
Page 2 of 4

Primary Account Number: ▮▮▮▮▮▮▮

| Business Plus Checking ▮ | Account ▮ | ADVANCED TECHNOLOGIES GROUP LTD |

## Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 50,059.11 |
| Deposits and Credits | 7 | 155,442.89 |
| Withdrawals and Debits | 6 | 102,015.00 |
| Checks Paid | 42 | 102,853.62 |
| Ending Balance | | 633.38 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 08/02 | Deposit | |
| 08/02 | Transfer From Chk #▮ | |
| 08/03 | Incoming Funds Transfer B/O: Tradition (North America) Inc | |
| 08/03 | Incoming Funds Transfer B/O: Tradition (North America) Inc | |
| 08/09 | Deposit | |
| 08/09 | JPMorgan Transaction – CR Primemmktm ▮ | |
| | | 685.33 |
| 08/19 | Online Bnkg Trnsf Fr MMA #▮ | 10,000.00 |
| | **Total** | **155,442.89** |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 08/01 | Analysis Fee For The Month Of July | 15.00 |
| 08/02 | Funds Transfer (International) A/C: Seb Eesti Uhispank | |
| 08/02 | Funds Transfer (International) BEN: Ooo"neva" | |
| 08/02 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | |
| 08/02 | Funds Transfer (International) A/C: Bank Novaya Moskva\Nomos-Bank | |
| 08/09 | Online Bnkg Trnsf To MMA #▮ | 50,000.00 |
| | **Total** | **102,015.00** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3423 | 08/02 | | 3464 | 08/10 | 240.00 | 3478 | 08/16 | 350.00 |
| 3449* | 08/05 | | 3465 | 08/09 | 8,120.00 | 3479 | 08/15 | 1,800.00 |
| 3451* | 08/04 | 4,466.00 | 3466 | 08/10 | 1,469.22 | 3480 | 08/15 | 900.00 |
| 3452 | 08/02 | | 3467 | 08/18 | 609.08 | 3481 | 08/12 | 2,000.00 |
| 3453 | 08/02 | | 3468 | 08/15 | 1,850.00 | 3482 | 08/23 | 1,871.85 |
| 3455* | 08/01 | | 3469 | 08/12 | 2,000.00 | 3483 | 08/22 | 44.89 |
| 3456 | 08/03 | | 3470 | 08/17 | 838.00 | 3484 | 08/30 | 2,179.22 |
| 3457 | 08/02 | | 3471 | 08/16 | 607.14 | 3485 | 08/31 | 2,100.00 |
| 3458 | 08/02 | | 3472 | 08/24 | 548.00 | 3486 | 08/29 | 1,350.00 |
| 3459 | 08/09 | | 3473 | 08/16 | 103.38 | 3488* | 08/31 | 250.00 |
| 3460 | 08/05 | | 3474 | 08/17 | 27.95 | 3489 | 08/31 | 640.00 |
| 3461 | 08/05 | | 3475 | 08/16 | 51.05 | 3490 | 08/29 | 1,300.00 |
| 3462 | 08/03 | | 3476 | 08/15 | 41.13 | 3491 | 08/29 | 2,537.00 |
| 3463 | 08/10 | | 3477 | 08/17 | 36.98 | 3492 | 08/29 | 843.00 |

\* indicates gap in check sequence

| | Total (42 checks) | 102,853.62 |

**THE SMALL BUSINESS TEAM AT CHASE℠**



CHASE ⬡

-023-5-01-T X -3M00-

Primary Account Number: ▮▮▮▮▮▮

| BusinessPlus Checking | | Account | | ADVANCED TECHNOLOGIES GROUP LTD |
|---|---|---|---|---|

### Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 633.38 |
| Deposits and Credits | 8 | 202,781.61 |
| Withdrawals and Debits | 7 | 112,096.63 |
| Checks Paid | 32 | 76,617.35 |
| Ending Balance | | 14,701.01 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 09/01 | Online Bnkg Trnsf Fr Chk # ▮ | ▮ |
| 09/06 | Transfer From Chk # ▮ | ▮ |
| 09/08 | Online Bnkg Trnsf Fr Chk # ▮ | ▮ |
| 09/09 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 70,000.00 |
| 09/09 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 09/13 | Deposit | 1,081.61 |
| 09/26 | Transfer From Chk # ▮ | ▮ |
| 09/27 | Transfer From Chk # ▮ | 13,500.00 |
| | Total | 202,781.61 |

### Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 09/01 | Analysis Fee For The Month Of August | 15.00 |
| 09/02 | Funds Transfer (International) A/C: Seb Eesti Uhispank | 37,400.00 |
| 09/02 | Funds Transfer (Domestic) BEN: Ooo"neva" | 13,000.00 |
| 09/02 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | ▮ |
| 09/02 | Funds Transfer (International) A/C: Bank Novaya Moskva\Nomos-Bank | ▮ |
| 09/13 | Transfer To Chk # ▮ | ▮ |
| 09/29 | CBC Purchase On 09/28; Card # ****▮ | 81.63 |
| | Ref# ▮; Syx*tigerdirect.Com, 800-888-4437, FL | |
| | Total | 112,096.63 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3408 | 09/14 | ▮ | 3503 | 09/12 | ▮ | 3515 | 09/22 | 216.76 |
| 3493* | 09/07 | ▮ | 3504 | 09/08 | ▮ | 3516 | 09/22 | 1,616.00 |
| 3494 | 09/01 | ▮ | 3505 | 09/13 | | 3517 | 09/26 | 900.00 |
| 3495 | 09/07 | ▮ | 3506 | 09/15 | 36.98 | 3518 | 09/27 | 1,800.00 |
| 3496 | 09/01 | ▮ | 3507 | 09/13 | 150.28 | 3519 | 09/28 | 678.37 |
| 3497 | 09/06 | ▮ | 3508 | 09/13 | 198.16 | 3520 | 09/30 | 821.78 |
| 3498 | 09/13 | ▮ | 3509 | 09/21 | 80.00 | 3521 | 09/30 | 72.99 |
| 3499 | 09/12 | ▮ | 3510 | 09/13 | 4,995.00 | 3522 | 09/29 | 1,000.00 |
| 3500 | 09/08 | ▮ | 3511 | 09/23 | 750.00 | 3523 | 09/30 | 13.55 |
| 3501 | 09/13 | ▮ | 3512 | 09/15 | 1,850.00 | 3525* | 09/30 | 1,350.00 |
| 3502 | 09/12 | ▮ | 3514* | 09/27 | 4,812.50 | | | |

* Indicates gap in check sequence

Total (32 checks)   76,617.35

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 09/01 | 57,118.38 | 09/06 | 19,543.38 | 09/08 | 17,254.60 | 09/12 | 79,277.06 |
| 09/02 | 5,118.38 | 09/07 | 18,272.60 | 09/09 | 90,454.60 | 09/13 | 12,381.57 |

THE SMALL BUSINESS TEAM AT CHASE ℠

# CHASE ◉

October 1 - October 31, 2005
Page 2 of 4

████████  -023-5-01-T X -3M00-

Primary Account Number: ████████

**Business Plus Checking**     Account # ████████     ADVANCED TECHNOLOGIES GROUP LTD

## Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 14,701.01 |
| Deposits and Credits | 5 | 277,200.00 |
| Withdrawals and Debits | 6 | 172,015.00 |
| Checks Paid | 32 | 110,270.41 |
| Ending Balance | | 9,615.60 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 10/03 | Transfer From Chk # ████████ | █████████ |
| 10/06 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 70,000.00 |
| 10/06 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 10/06 | Transfer From Chk # ████████ | 82,000.00 |
| 10/27 | Online Bnkg Trnsf Fr Chk # ████████ | █████.00 |
| | Total | 277,200.00 |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 10/03 | Funds Transfer (International) A/C: Seb Eesti Uhispank | 34,500.00 |
| 10/03 | Funds Transfer (Domestic) BEN: Ooo"neva" | 14,500.00 |
| 10/03 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelshy | 2,000.00 |
| 10/03 | Funds Transfer (International) A/C: Bank Novaya Moskva\Nomos-Bank | 1,000.00 |
| 10/03 | Analysis Fee For The Month Of September | 15.00 |
| 10/06 | Online Bnkg Trnsf To Chk # ████████ | █████████ |
| | Total | 172,015.00 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3513 | 10/03 | 2,025.00 | 3535 | 10/11 | 6,339.00 | 3547 | 10/17 | 1,850.00 |
| 3524* | 10/03 | 2,000.00 | 3537* | 10/11 | 4,350.00 | 3548 | 10/18 | 568.97 |
| 3526* | 10/06 | 821.78 | 3538 | 10/11 | 1,500.00 | 3549 | 10/18 | 150.00 |
| 3527 | 10/03 | 38.05 | 3539 | 10/06 | 4,650.00 | 3550 | 10/25 | 36.98 |
| 3528 | 10/06 | 53.67 | 3540 | 10/18 | 2,750.00 | 3551 | 10/17 | 707.73 |
| 3529 | 10/20 | 68.00 | 3541 | 10/06 | 6,829.34 | 3552 | 10/18 | 530.00 |
| 3530 | 10/04 | 3,785.00 | 3542 | 10/06 | 3,134.36 | 3553 | 10/18 | 300.00 |
| 3531 | 10/04 | 1,500.00 | 3543 | 10/18 | 2,650.00 | 3554 | 10/19 | 1,015.00 |
| 3532 | 10/03 | 13,480.00 | 3544 | 10/20 | 4,382.69 | 3555 | 10/27 | 1,994.84 |
| 3533 | 10/03 | 35,432.00 | 3545 | 10/18 | 400.00 | 3556 | 10/31 | 1,350.00 |
| 3534 | 10/03 | 6,000.00 | 3546 | 10/18 | 180.00 | | | |

* indicates gap in check sequence     Total (32 checks)     110,270.41

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 10/03 | 17,737.96 | 10/11 | 18,549.81 | 10/19 | 7,448.11 | 10/27 | 10,965.60 |
| 10/04 | 10,427.96 | 10/17 | 15,992.08 | 10/20 | 2,997.42 | 10/31 | 9,615.60 |
| 10/06 | 30,738.81 | 10/18 | 8,463.11 | 10/25 | 2,960.44 | | |

**THE SMALL BUSINESS TEAM AT CHASE℠**

ATG000519

# CHASE ⬤

November 1 - November 30, 2005
Page 2 of 4

-023-5-01-T X -3M00-

Primary Account Number: ▮▮▮▮▮▮

| Business Checking | Account | ADVANCED TECHNOLOGIES GROUP LTD |
|---|---|---|

## Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 9,615.60 |
| Deposits and Credits | 4 | 344,164.00 |
| Withdrawals and Debits | 7 | 242,076.25 |
| Checks Paid | 33 | 97,423.07 |
| Ending Balance | | 14,280.28 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 11/07 | Transfer From Chk #▮▮▮▮▮ | 120,000.00 |
| 11/08 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 91,964.00 |
| 11/08 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 11/14 | Transfer From Chk #▮▮▮▮▮ | 129,000.00 |
| | Total | 344,164.00 |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 11/01 | Analysis Fee For The Month Of October | 15.00 |
| 11/07 | Funds Transfer (Domestic) A/C: Seb Eesti Uhispank | 37,200.00 |
| 11/07 | Funds Transfer (International) BEN: Ooo "neva" | 14,500.00 |
| 11/07 | Funds Transfer (International) A/C: Bank Novaya Moskva\Nomos-Bank | 200.00 |
| 11/08 | Chk/Sav Document Fees | 61.25 |
| 11/08 | Online Bnkg Trnsf To Chk #▮▮▮▮▮ | 100,000.00 |
| 11/21 | Online Bnkg Trnsf To Chk #▮▮▮▮▮ | 90,000.00 |
| | Total | 242,076.25 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3557 | 11/04 | 843.14 | 3569 | 11/07 | 6,000.00 | 3582 | 11/29 | 4,490.00 |
| 3558 | 11/07 | 262.75 | 3570 | 11/07 | 30,538.43 | 3583 | 11/16 | 11,774.81 |
| 3559 | 11/07 | 829.18 | 3572* | 11/09 | 7,339.00 | 3584 | 11/17 | 1,398.00 |
| 3560 | 11/07 | 9,573.98 | 3573 | 11/15 | 854.54 | 3585 | 11/25 | 1,650.86 |
| 3561 | 11/07 | 217.74 | 3574 | 11/14 | 454.00 | 3586 | 11/21 | 1,000.00 |
| 3563* | 11/07 | 13.55 | 3575 | 11/22 | 4,755.00 | 3587 | 11/28 | 350.00 |
| 3564 | 11/08 | 1,084.12 | 3576 | 11/15 | 42.27 | 3588 | 11/23 | 719.39 |
| 3565 | 11/09 | 150.00 | 3577 | 11/29 | 4,950.00 | 3589 | 11/28 | 36.98 |
| 3566 | 11/08 | 415.88 | 3578 | 11/22 | 3,650.00 | 3590 | 11/28 | 212.57 |
| 3567 | 11/03 | 1,477.00 | 3579 | 11/16 | 1,850.00 | 3591 | 11/29 | 13.55 |
| 3568 | 11/07 | 900.00 | 3581* | 11/18 | 3,299.94 | 3592 | 11/21 | 1,500.00 |

*indicates gap in check sequence · Total (33 checks) · 97,423.07

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 11/01 | 9,600.60 | 11/08 | 26,553.93 | 11/16 | 133,106.51 | 11/22 | 26,703.57 |
| 11/03 | 8,123.60 | 11/09 | 19,064.93 | 11/17 | 131,108.51 | 11/23 | 25,984.18 |
| 11/04 | 7,280.46 | 11/14 | 147,610.93 | 11/18 | 127,808.57 | 11/28 | 25,421.61 |
| 11/07 | 32,951.18 | 11/15 | 146,731.32 | 11/21 | 35,308.57 | 11/29 | 14,280.28 |

**THE SMALL BUSINESS TEAM AT CHASE℠**

# CHASE 

-023-5-01-M X -3M00-

**December 1 - December 31, 2005**
**Page 2 of 5**

**Primary Account Number:** ▉▉▉▉▉

| BusinessPlus Checking | Account ▉▉▉ | ADVANCED TECHNOLOGIES GROUP Ltd |
|---|---|---|

### Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 14,280.28 |
| Deposits and Credits | 5 | 265,164.00 |
| Withdrawals and Debits | 5 | 135,000.00 |
| Checks Paid | 35 | 126,640.37 |
| Ending Balance | | 17,803.91 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 12/01 | Transfer From Chk #▉▉▉ | 100,000.00 |
| 12/05 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 91,964.00 |
| 12/05 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 12/16 | Online Bnkg Trnsf Fr Chk #▉▉▉ | 60,000.00 |
| 12/23 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 10,000.00 |
| | **Total** | **265,164.00** |

### Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 12/01 | Funds Transfer (International) A/C: Seb Eesti Uhispank | 38,900.00 |
| 12/01 | Funds Transfer (Domestic) BEN: Ooo"neva" | 14,500.00 |
| 12/01 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich Finkelsht | 1,000.00 |
| 12/01 | Funds Transfer (International) A/C: Bank Novaya Moskva\Nomos-Bank | 600.00 |
| 12/06 | Online Bnkg Trnsf To Chk #▉▉▉ | 80,000.00 |
| | **Total** | **135,000.00** |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3571 | 12/02 | 1,500.00 | 3604 | 12/13 | 4,745.00 | 3617* | 12/12 | 1,500.00 |
| 3580* | 12/07 | 4,975.00 | 3605 | 12/07 | 7,339.00 | 3618 | 12/14 | 1,800.00 |
| 3593* | 12/02 | 480.00 | 3606 | 12/05 | 1,000.00 | 3619 | 12/14 | 1,700.00 |
| 3594 | 12/01 | 337.15 | 3607 | 12/21 | 25.00 | 3620 | 12/19 | 52.02 |
| 3595 | 12/06 | 1,084.12 | 3608 | 12/12 | 4,468.06 | 3621 | 12/16 | 26,080.00 |
| 3596 | 12/05 | 843.14 | 3609 | 12/12 | 2,686.91 | 3622 | 12/16 | 19,996.00 |
| 3597 | 12/07 | 3,575.00 | 3610 | 12/30 | 2,565.00 | 3624* | 12/22 | 128.10 |
| 3598 | 12/01 | 2,000.00 | 3611 | 12/21 | 80.00 | 3625 | 12/21 | 728.45 |
| 3599 | 12/01 | 6,000.00 | 3612 | 12/13 | 374.93 | 3626 | 12/19 | 2,500.00 |
| 3600 | 12/01 | 20,773.00 | 3613 | 12/19 | 36.98 | 3628* | 12/20 | 415.88 |
| 3601 | 12/08 | 3,905.00 | 3614 | 12/13 | 1,100.00 | 3630* | 12/30 | 1,350.00 |
| 3603* | 12/07 | 415.88 | 3615 | 12/16 | 80.75 | | | |

* indicates gap in check sequence

**Total (35 checks)** **126,640.37**

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 12/01 | 30,170.13 | 12/07 | 24,121.99 | 12/14 | 1,842.09 | 12/21 | 11,847.01 |
| 12/02 | 28,190.13 | 12/08 | 20,216.99 | 12/16 | 15,685.34 | 12/22 | 11,718.91 |
| 12/05 | 121,510.99 | 12/12 | 11,562.02 | 12/19 | 13,096.34 | 12/23 | 21,718.91 |
| 12/06 | 40,426.87 | 12/13 | 5,342.09 | 12/20 | 12,680.46 | 12/30 | 17,803.91 |

**THE SMALL BUSINESS TEAM AT CHASE℠**

ATG000527

# CHASE ○

-023-5-01-T X -3M00-

Primary Account Number: ▮▮▮▮▮▮

| Business Plus Checking▮ | Account ▮▮▮▮▮▮ | ADVANCED TECHNOLOGIES GROUP L. LTD |
|---|---|---|

## Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 54,065.86 |
| Deposits and Credits | 6 | 258,164.00 |
| Withdrawals and Debits | 26 | 162,205.00 |
| Checks Paid | 41 | 125,144.39 |
| Ending Balance | | 24,880.47 |

## Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 03/02 | Online Bnkg Trnsf Fr Chk #▮ | 60,000.00 |
| 03/06 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 91,964.00 |
| 03/06 | Incoming Funds Transfer B/O: Tradition (North America) Inc | 3,200.00 |
| 03/08 | Transfer From Chk #▮ | 18,000.00 |
| 03/13 | Transfer From Chk #▮ | 35,000.00 |
| 03/30 | Transfer From Chk #▮ | 50,000.00 |
| | **Total** | **258,164.00** |

## Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 03/01 | Analysis Fee For The Month Of February | 205.00 |
| 03/02 | Funds Transfer (Domestic) A/C: Seb Eesti Uhispank | 37,450.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Ooo"neva" | 14,000.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich | 1,000.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Vladimir Sekatskiy | 500.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Anton Petrov | 500.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Anton Chistyakov | 500.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Yuri Kirchin | 400.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Ekaterina Bobkova | 350.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Andrey Zaitsev | 300.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Oleg Gorshkov | 200.00 |
| 03/02 | Funds Transfer (Domestic) BEN: Elena Ufimtseva | 200.00 |
| 03/10 | Transfer To Chk #▮ | 50,000.00 |
| 03/30 | Funds Transfer (International) BEN: Microsoft Ireland Operations,L | 37,450.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Ooo Neva | 14,000.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Dmitry Vladimirovich | 1,000.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Alexey Vasilyev | 600.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Anton Petrov | 500.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Vladimir Sekatskiy | 500.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Anton Chistyakov | 500.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Yuri Kirchin | 400.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Ekaterina Bobkova | 350.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Andrey Zaitsev | 300.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Oleg Gorshkov | 200.00 |
| 03/30 | Funds Transfer (Domestic) BEN: Elena Ufimtseva | 200.00 |
| | **Total** | **162,205.00** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3670 | 03/07 | 4,670.00 | 3683* | 03/13 | 4,191.00 | 3695* | 03/01 | 13.55 |
| 3680^ | 03/09 | 4,390.00 | 3693* | 03/07 | 200.00 | 3696 | 03/03 | 4,113.00 |

THE SMALL BUSINESS TEAM AT CHASE ℠

CHASE ◑

* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | Funds Transfer (International) A/C: Rietumu Banka | $42,650.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Ooo "Neva" | 14,000.00 |
| 09/06 | Funds Transfer (International) Ben: Dmitrii Vladimirovich | 2,000.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Alexey Vasilyev | 600.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Denis Ivanchik | 500.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Vladimir Sekatskiy | 500.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Anton Petrov | 500.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Anton Chistyakov | 500.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Ekaterina Bobkova | 350.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Elena Ufimtseva | 200.00 |
| 09/06 | Funds Transfer (Domestic) Ben: Oleg Gorshkov | 200.00 |
| **Total Electronic Withdrawals** | | **$62,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $66,834.80 | 09/14 | 27,656.87 |
| 09/05 | 58,250.68 | 09/15 | 25,404.07 |
| 09/06 | 85,419.36 | 09/20 | 25,324.07 |
| 09/07 | 74,298.38 | 09/22 | 28,929.07 |
| 09/11 | 61,266.64 | 09/25 | 27,529.07 |
| 09/12 | 56,191.14 | 09/26 | 20,871.07 |
| 09/13 | 33,361.87 | 09/27 | 12,885.67 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $52.00 | |
| Total Service Charges | $52.00 | Will be assessed on 10/4/06 |

Your monthly maintenance fee of $100.00 has been waived because you maintained an average balance of $16,000 in checking and a combined average balance of $300,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 38 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **39** |

ATG000563

# CHASE ◗

November 01, 2006 through November 30, 2006
Primary Account: ▮

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | Book Transfer Debit A/C: Rietumu Banka Riga Latvia ▮ Ben:/▮ Mircosa Ltd Ref:/Bnf/Computer Paris For Inv: #2007/09 20/10/06 Trn: 0645300310Es | $41,650.00 |
| 11/06 | Chips Debit Via: Deutsche Bank Trust CO America ▮ A/C: Inkasbank St. Petersburg ▮B, Russia Ref: Inkasbank Swift: Inksru2P Flc: Acct# ▮, Acct Name: 000 "Neva" Address: Malohtinsky P R. ▮B St. Petersburg,Rssn: ▮ Trn: 0646003310Es | 15,000.00 |
| 11/06 | Chips Debit Via: Citibank/0008 A/C: Industry And Construction Bank ▮4 St. Petersburg, Russia Ben: Finkelshtein, Dmitrii Vladimirssn: ▮ Trn: 0626500310Es | 2,000.00 |
| 11/07 | Book Transfer Debit A/C: Advanced Technologies Group Ltnew York NY 10005- Trn: 1177400311Jo | 3,350.00 |
| | **Total Electronic Withdrawals** | **$62,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 11/02 | $41,761.54 | 11/15 | 9,310.89 |
| 11/03 | 145,862.22 | 11/17 | 6,781.07 |
| 11/06 | 87,212.22 | 11/20 | 6,746.09 |
| 11/07 | 84,322.22 | 11/21 | 3,646.09 |
| 11/10 | 76,339.78 | 11/22 | 2,971.09 |
| 11/13 | 52,822.34 | 11/27 | 1,645.24 |
| 11/14 | 38,213.93 | 11/30 | 11,645.24 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $50.00 | |
| Total Service Charges | $50.00 | Will be assessed on 12/5/06 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 27 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| Total Transactions | 30 |

Chase BusinessPlus Premium allows up to 1,000 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 30.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICEAUNT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $100.00 | $0.00 |
| Transactions | 30 | 1,000 | 0 | $0.00 | $0.00 |

Page 4 of 6

ATG000578



**CHASE** ○

December 01, 2006 through December 29, 2006
Primary Account: ████████

## CHECKS PAID (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3972 | 12/11 | 10,000.00 | 3979 | 12/26 | 150.00 |
| 3973 | 12/14 | 275.00 | 3980 | 12/21 | 933.44 |
| 3974 | 12/15 | 4,781.46 | 3981 | 12/26 | 765.00 |
| 3975 | 12/19 | 450.00 | 3982 | 12/26 | 980.12 |
| 3976 | 12/13 | 29,370.00 | 3984 * | 12/28 | 1,084.12 |
| 3977 | 12/14 | 7,982.44 | 3987 * | 12/28 | 1,015.62 |
| 3978 | 12/13 | 11,634.51 | | | |
| | | | | **Total Checks Paid** | **$125,410.05** |

\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Book Transfer Debit A/C: Rietumu Banka Riga Latvia ████████ Ben: ████████ Mircosa Ltd Ref: Computer Parts For Inv: #2007/8 of 9/20/06 Trn: 1113900335Es | $41,150.00 |
| 12/01 | Chips Debit Via: Deutsche Bank Trust CO America/███ B A/C: ████x St. Petersburg ████ Ru Ben: Ooo Neva St Petersburg ████ Rus Ref:/Bnf/Branch: ████ Linia Vo St Petersburg, Russia ████ Ssn: Trn: 1105200335Es | 15,000.00 |
| 12/01 | Book Transfer Debit A/C: Advanced Technologies Group Ltnew York NY 10005- Trn: 3069500335Jo | 3,850.00 |
| 12/01 | Chips Debit Via: Citibank/0008 A/C: Industry And Construction Bank████4 St. Petersburg, Russia Ben: Dmitrii Vladimirovich Finkelshst Petersburg Rus Ref:/Bnf/Branch: 38 Nevstry Av. "Stroitelny"Dop Ofis N3 Filiala "Strossn: ████ Trn: 1108700335Es | 2,000.00 |
| 12/11 | Book Transfer Debit A/C: Rietumu Banka Riga Latvia ████████ Ben:████████ Mircosa Ltd Ref: Computer Parts For Inventory of 20-09-2006. Inv # 2007/08 Trn: 0816900345Es | 25,000.00 |
| 12/12 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C: ████ St. Petersburg ████ Ru Ben: Ooo Neva Ref: Maloohtinsky PR. ████ St Petersburg Russia ████ Ssn: ████ Trn: 0000700346Es | 5,000.00 |
| 12/21 | Book Transfer Debit A/C: Rietumu Banka Riga Latvia ████████ Ben:████████ Mircosa Ltd Ref: Computer Parts For Inv#2007/09 of 20/10/06 Trn: 0624300355Es | 30,000.00 |
| 12/21 | Chips Debit Via: Deutsche Bank Trust CO America/0103 A/C:████ St. Petersburg ████ Ru Ben: Ooo Ssn: ████Trn: 0622400355Es | 15,000.00 |
| **Total Electronic Withdrawals** | | **$137,000.00** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $50.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$50.00** |

ATG000585

**CHASE** 

September 01, 2007 through September 28, 2007
Account Number:

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04 | Book Transfer Debit A/C: As Sampo Pank, Tallinn Tallinn ▮▮▮▮ Estonia Ref: Advance Payment For Services For Period of Sept. 1-Sept 30, 2007 Trn: 3095200247Jo | $33,250.00 |
| 09/12 | Book Transfer Debit A/C: As Sampo Pank, Tallinn Tallinn ▮▮▮▮ Estonia Ref: Ballance Payment For Services For Period of August 1-August 30, 2007 Trn: 3065400255Jo | 28,250.00 |
| **Total Electronic Withdrawals** | | **$61,500.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/04 | $165.01 |
| 09/12 | 165.01 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fees | $0.00 |
| Transaction Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|-----------|-------|
| Total Service Charges | | | | | $0.00 |