# EXHIBIT G

**Oxford Global Network, Ltd. Offerings**
**Summary of Subscription Agreement Files Produced by ATG**

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Acito | Louis | PA | 14 | 11/28/1997 | 11/18/1997 | $5,000.00 |
| Addison | Craig | FL | 505 | 1/16/2000 | 12/10/1999 | $15,000.00 |
| Addison | Edward | AZ | | 1/16/2000 | 12/10/1999 | $30,000.00 |
| Akau | Adrian | HA | 31 | 2/5/1998 | 1/9/1998 | $20,000.00 |
| Alexander | Stephen C. | AL | 15 | 1/25/1999 | 1/19/1999 | $7,500.00 |
| Alexander | Stephen C. | AL | 101 | 4/6/1999 | 3/30/1999 | $7,500.00 |
| Alexander | Stephen C. | AL | 120 | 3/30/1999 | 3/23/1999 | $7,500.00 |
| Alexander | Stephen C. | AL | 133 | 4/22/1999 | 4/12/1999 | $22,500.00 |
| Alexander | Stephen C. | AL | 146 | 5/25/1999 | 5/17/1999 | $30,000.00 |
| Alexander | Stephen C. | AL | 207 | 7/20/1999 | 7/5/1999 | $7,500.00 |
| Alexander | Stephen C. | AL | 234 | 8/9/1999 | 7/29/1999 | $12,500.00 |
| Alexander | Stephen C. | AL | 235 | 8/9/1999 | 7/29/1999 | $10,000.00 |
| Alexander | Stephen C. | AL | 256 | 9/20/1999 | 9/15/1999 | $15,000.00 |
| Allaire | Normand H. | FL | 80 | 4/23/1999 | 4/9/1999 | $30,000.00 |
| Allaire | Normand H. | FL | 180 | 7/20/1999 | 7/12/1999 | $30,000.00 |
| Allaire | Normand H. | FL | 320 | 10/20/1999 | 9/24/1999 | $15,000.00 |
| Allaire | Normand H. | FL | 351 | 11/30/1999 | 10/29/1999 | $15,000.00 |
| Amble | Alvis | ND | 11 | 3/19/1999 | 1/15/1999 | $15,000.00 |
| Amble | Alvis | ND | 135 | 4/27/1999 | 4/15/1999 | $15,000.00 |
| Amble | Alvis | ND | 198 | 7/1/1999 | 6/25/1999 | $7,500.00 |
| Amble | Alvis | ND | 266 | 9/2/1999 | 8/20/1999 | $7,500.00 |
| Applequist | Evan | NC | 293 | 11/18/1999 | 10/6/1999 | $15,000.00 |
| Applequist | Evan | NC | 508 | 1/20/2000 | 12/28/1999 | $15,000.00 |
| Apter | Curtis J. | MN | 56 | 2/22/1999 | 2/8/1999 | $9,999.00 |
| Apter | Curtis J. | MN | 184 | 6/18/1999 | 6/2/1999 | $20,001.00 |
| Arasin | Edward | PA | 64 | 2/27/1999 | 2/17/1999 | $7,500.00 |
| Arasin | Edward | PA | 75 | 4/4/1999 | 3/31/1999 | $22,500.00 |
| Arasin | Edward | PA | 160 | 6/3/1999 | 5/20/1999 | $15,000.00 |
| Arasin | Edward | PA | 223 | 10/20/1999 | 9/14/1999 | $15,000.00 |
| Arasin | Edward | PA | 536 | 1/27/2000 | 1/6/2000 | $15,000.00 |
| Armstrong | Robert J. | TX | 83 | 2/28/1998 | 2/10/1998 | $10,000.00 |
| Banks | William C. | PA | 43 | 2/27/1999 | 2/22/1999 | $7,500.00 |
| Banks | William C. | PA | 71 | 4/7/1999 | 4/1/1999 | $7,500.00 |
| Banks | William C. | PA | 226 | 8/2/1999 | 7/26/1999 | $7,500.00 |
| Becker | Richard | TX | 58 | 3/26/1999 | 3/19/1999 | $15,000.00 |
| Bedessem | John F. and Ruth A. | MN | 55 | 4/19/1999 | 4/7/1999 | $15,000.00 |
| Bedessem | John F. and Ruth A. | MN | 298 | 10/20/1999 | 9/22/1999 | $15,000.00 |
| Bell | Audrey | NJ | 21 | 1/29/1999 | 1/27/1999 | $7,500.00 |
| Beresford | Daniel B. | SC | 219 | 7/20/1999 | 7/14/1999 | $7,500.00 |
| Beresford | Daniel B. | SC | 383 | 11/20/1999 | 10/27/1999 | $30,000.00 |
| Bond | The H. Raymond Bond Revocable Trust | FL | 22 | 2/28/1998 | 2/24/1998 | $5,000.00 |
| Brannen | Donald | AL | 145 | 5/13/1999 | 5/4/1999 | $7,500.00 |
| Brannen | Donald | AL | 206 | 7/20/1999 | 7/7/1999 | $15,000.00 |
| Brannen | Donald | AL | 255 | 9/19/1999 | 9/7/1999 | $15,000.00 |
| Brubaker | Georgia | CA | 18 | 11/29/1997 | 4/1/1997 | $10,000.00 |
| Bryant | Georgia | CO | 512 | 1/18/2000 | 12/15/1999 | $7,500.00 |
| Buban | Ronald | IL | 144 | 5/19/1999 | 5/12/1999 | $7,500.00 |
| Bunting | Larry | AZ | 22 | 3/19/1999 | 3/11/1999 | $15,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Bunting | Larry | AZ | 139 | 7/20/1999 | 7/12/1999 | $15,000.00 |
| Carroll | Herbert B. | WA | 483 | 1/4/2000 | 12/1/1999 | $7,500.00 |
| Chauvin | William | MO | 389 | 12/20/1999 | 11/19/1999 | $30,000.00 |
| Cone | Larry D. | TX | 59 | 5/19/1999 | Illegible | $7,500.00 |
| Cropper | Patrick | TX | 503 | 1/26/2000 | 12/23/1999 | $15,000.00 |
| Davis | Tucker | TN | 225 | 7/27/1999 | 7/17/1999 | $10,000.00 |
| Decker | Robert | NM | 76 | 2/5/1998 | 1/31/1998 | $10,000.00 |
| DeLaney | David W. | PA | 49 | 3/12/1999 | 3/4/1999 | $15,000.00 |
| Dryer | Teresa | IN | 209 | 8/2/1999 | 7/27/1999 | $7,500.00 |
| Elias | Anthony W. | SC | 38 | 5/13/1999 | 5/1/1999 | $7,500.00 |
| Evans | Richard | TX | 249 | 8/26/1999 | 8/19/1999 | $7,500.00 |
| Evans | Richard | TX | 316 | 12/10/1999 | 9/30/1999 | $7,500.00 |
| Feldman | Jack M. | FL | 437 | 12/15/1999 | 11/10/1999 | $15,000.00 |
| Fischetti | Stephen V. | CA | 222 | 7/20/1999 | 7/12/1999 | $7,500.00 |
| Foorman | William L. | CO | 467 | 12/20/1999 | 11/29/1999 | $7,500.00 |
| Fox | George | PA | 7 | 1/25/1999 | 1/21/1999 | $30,000.00 |
| Fox | George | PA | 53 | 3/19/1999 | 3/12/1999 | $30,000.00 |
| Fox | George | PA | 130 | 5/13/1999 | 5/10/1999 | $15,000.00 |
| Fox | George | PA | 189 | 7/20/1999 | 7/12/1999 | $15,000.00 |
| Garcia | Alfa | WA | 352 | 11/15/1999 | 10/26/1999 | $7,500.00 |
| Geddings | Fred J. | SC | 11 | 10/30/1997 | 10/24/1997 | $50,000.00 |
| Geddings | Fred J. | SC | 48 | 5/6/1999 | Illegible | $10,000.00 |
| Gerry | Bertram | MA | 511 | 1/27/2000 | 12/31/1999 | $30,000.00 |
| Glidewell | Kenneth | TX | 96 | 4/7/1999 | 4/2/1999 | $7,500.00 |
| Glidewell | Kenneth | TX | 100 | 6/18/1999 | 6/2/1999 | $22,500.00 |
| Glidewell | Kennneth | TX | 260 | 10/20/1999 | 9/15/1999 | $7,500.00 |
| Goddard | Stephen | TN | 9 | blank | 1/13/1999 | $25,000.00 |
| Goddard | Stephen | TN | 317 | 10/30/1999 | Not Attached | $15,000.00 |
| Gomez | Ramon | NY | 239 | 8/9/1999 | 7/27/1999 | $7,500.00 |
| Greenberg | Daniel J. | UT | 232 | 9/8/1999 | 8/17/1999 | $15,000.00 |
| Greenberg | Daniel J. | UT | 465 | 12/20/1999 | 11/24/1999 | $30,000.00 |
| Harlow | Gordon | WV | 20 | 1/25/1999 | 1/20/1999 | $15,000.00 |
| Harlow | Gordon | WV | 21 | 1/6/1998 | Wire | $5,000.00 |
| Harlow | Gordon | WV | 86 | 5/6/1999 | 4/28/1999 | $7,500.00 |
| Harris | Bob | MN | 52 | 3/6/1999 | 2/8/1999 | $60,000.00 |
| Harris | Bob | MN | 124 | 6/18/1999 | 5/28/1999 | $60,000.00 |
| Hatch | Walter I. | MD | 440 | 12/17/1999 | 11/24/1999 | $15,000.00 |
| Haynes | John A. | VA | 381 | 1/6/2000 | 11/30/1999 | $7,500.00 |
| Holden | Russell R. & Jennifer | AL | 276 | 9/22/1999 | 9/14/1999 | $7,500.00 |
| Hunt | Melvin J. | PA | 449 | 12/20/1999 | 11/23/1999 | $7,500.00 |
| Hunt | Melvin J. & Peggy | PA | 514 | 1/18/2000 | 12/11/1999 | $22,500.00 |
| Husbands | Gerald E. & Kandy K. | KS | 423 | 12/15/1999 | 11/12/1999 | $7,500.00 |
| Irwin | Michael D. | AL | 112 | 5/16/1999 | 5/13/1999 | $90,000.00 |
| Irwin | Dr. Michael D. | AL | 279 | 10/29/1999 | 9/29/1999 | $60,000.00 |
| Irwin | Dr. Michael D. Irwin P.A. Restated Profit Sharing Plan | AL | 24 | 1/6/1998 | 12/30/1997 | $20,000.00 |
| Irwin | Dr. Michael D. Irwin P.A. Restated Profit Sharing Plan | AL | 71 | 1/20/1998 | Illegible | $10,000.00 |
| Irwin | Michael D. | AL | 61 | 2/22/1999 | 2/8/1999 | $60,000.00 |
| Irwin | Dr. Michael D. Irwin P.A. Restated Profit Sharing Plan | AL | 278 | 10/29/1999 | 9/29/1999 | $60,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Irwin | Irwin Family Partnership | AL | 94 | 5/16/1999 | 5/13/1999 | $30,000.00 |
| Irwin | Irwin Family Partnership, L.P. NO. 1 | AL | 31 | 2/22/1999 | 2/8/1999 | $30,000.00 |
| Jaret | Alec | MA | 404 | 1/26/2000 | 1/4/2000 | $15,000.00 |
| Johnson | Glenn C. | TN | 27 | 3/2/1999 | 3/1/1999 | $60,000.00 |
| Johnson | Glenn C. | TN | 35 | 3/19/1999 | 3/12/1999 | $60,000.00 |
| Johnson | Glenn C. | TN | 63 | 1/30/1998 | 1/20/1998 | $50,000.00 |
| Johnson | Glenn C. | TN | 81 | 4/19/1999 | 4/8/1999 | $30,000.00 |
| Johnson | Glenn C. | TN | 104 | 12/20/1999 | 9/14/1999 | $150,000.00 |
| Johnson | Glenn C. | TN | 117 | 5/13/1999 | wire | $30,000.00 |
| Johnson | Glenn C. | TN | 411 | 12/4/1999 | 11/2/1999 | $15,000.00 |
| Juhl | John H. | TX | 34 | 1/29/1999 | 1/21/1999 | $7,500.00 |
| Kalinow | Franciszek | FL | 281 | 1/26/2000 | 12/9/1999 | $3,750.00 |
| Kapelonis | Konstantinos | NY | 57 | 2/8/1999 | 2/9/1999 | $7,500.00 |
| Kemp | Gregory M. | NH | 17 | 5/6/1999 | 4/27/1999 | $30,000.00 |
| Kintana | Elmira | CA | 502 | 1/12/2000 | 12/20/1999 | $7,500.00 |
| Kovalchick | John D. | PA | 533 | 1/26/2000 | 12/28/1999 | $15,000.00 |
| Kovalchick | Tina M. and John D. | PA | 193 | 7/20/1999 | 7/6/1999 | $30,000.00 |
| Kovalchick | Tina M. and John D. | PA | 253 | 9/7/1999 | 8/30/1999 | $30,000.00 |
| LaCosse | Donald E. | MI | 415 | 11/30/1999 | 11/4/1999 | $7,500.00 |
| LaCosse | Donald E. | MI | 481 | 1/4/2000 | 12/6/1999 | $7,500.00 |
| Larson | Cameron | SD | 268 | 9/2/1999 | 9/12/1999 | $60,000.00 |
| Larson | Cameron & Lynne | SD | 25 | 3/15/1999 | Not Attached | $15,000.00 |
| Larson | Cameron & Lynne | SD | 78 | 5/4/1999 | 4/27/1999 | $30,000.00 |
| Larson | Cameron & Lynne | SD | 197 | 7/27/1999 | 7/15/1999 | $15,000.00 |
| Laseck | Frank | PA | 58 | 1/19/1998 | 1/14/1998 | $5,000.00 |
| Leithauser | Charles | FL | 380 | 11/15/1999 | 10/28/1999 | $30,000.00 |
| Lonon Jr. | Robert W. | NC | 6 | 1/18/1999 | 1/14/1999 | $25,000.00 |
| Lonon Jr. | Robert W. | NC | 87 | 3/4/1999 | Illegible | $30,000.00 |
| Lonon Jr. | Robert W. | NC | 123 | 4/6/1999 | 3/30/1999 | $60,000.00 |
| Lonon Jr. | Robert W. | NC | 132 | 6/18/1999 | 6/1/1999 | $60,000.00 |
| Lonon Jr. | Robert W. | NC | 194 | 6/30/1999 | 6/23/1999 | $45,000.00 |
| Lonon Jr. | Robert W. | NC | 229 | 8/9/1999 | 7/29/1999 | $75,000.00 |
| Lonon Jr. | Robert W. | NC | 310 | 11/15/1999 | 10/4/1999 | $30,000.00 |
| Lonon Jr. | Robert W. | NC | 532 | 1/26/2000 | 12/23/1999 | $30,000.00 |
| McConnaughy | Virginia M. | PA | 85 | 3/24/1999 | 3/10/1999 | $7,500.00 |
| McCreight | James | NM | 342 | 11/20/1999 | 11/4/1999 | $7,500.00 |
| Meertz | Helmut | PA | 531 | 1/17/2000 | 12/20/1999 | $15,000.00 |
| Mulder | Jan H. | IA | 18 | 2/22/1999 | 2/19/1999 | $15,000.00 |
| Mulder | Jan H. | IA | 79 | 5/19/1999 | 5/14/1999 | $15,000.00 |
| Mulder | Jan H. | IA | 264 | 9/9/1999 | 9/1/1999 | $15,000.00 |
| Myers | William H. | AL | 28 | 1/6/1998 | 12/22/1997 | $20,000.00 |
| Myers | William H. | AL | 90 | 2/27/1998 | 2/25/1998 | $20,000.00 |
| Myroski | Raymond | NY | 191 | 6/30/1999 | 6/22/1999 | $3,750.00 |
| Myruski | Ronald | NY | 192 | 6/30/1999 | 6/23/1999 | $3,750.00 |
| Nilan | Patrick | MN | 355 | 1/26/2000 | 12/1/1999 | $30,000.00 |
| Patel | Rohit C. | IL | 491 | 1/16/2000 | 12/10/1999 | $7,500.00 |
| Peacock | Robert | United Kingdom | 3 | 10/30/1997 | Not Attached | $500,000.00 |
| Peacock | Robert | United Kingdom | 4 | 7/19/1999 | Not Attached | $300,000.00 |
| Perkins | Hikam | NC | 259 | 9/22/1999 | 9/2/1999 | $9,999.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Quam | Jerry | TX | 462 | 1/6/2000 | 12/10/1999 | $60,000.00 |
| Reeves | Mark | TX | 74 | 3/12/1999 | Wire | $15,000.00 |
| Rehage | Charles | AL | 518 | 1/26/2000 | 12/23/1999 | $15,000.00 |
| Reynor | Bruce | NC | 534 | 1/26/2000 | 12/23/1999 | $10,000.00 |
| Rodstrom | Harold E. | MN | 48 | 2/9/1998 | 1/30/1998 | $5,000.00 |
| Romauld | Archacki | NY | 281 | 1/26/2000 | 12/16/1999 | $3,750.00 |
| Rothrock | Robert S. & Jeanne T. | NC | 412 | 11/20/1999 | 11/2/1999 | $7,500.00 |
| Rothrock | Robert S. & Jeanne T. | NC | 492 | 1/6/2000 | 12/4/1999 | $15,000.00 |
| Sampsell | David F. | TN | 42 | 2/22/1999 | 2/5/1999 | $10,000.00 |
| Sampsell | David F. | TN | 340 | 11/10/1999 | 10/19/1999 | $30,000.00 |
| Sanborn | Michael J. | MI | 182 | 6/3/1999 | 5/21/1999 | $7,500.00 |
| Schlegel | Lois Jean | CO | 15 | 12/6/1997 | Not Attached | $150,000.00 |
| Schlegel | Lois Jean | CO | 37 | 1/6/1998 | Not Attached | $50,000.00 |
| Schneider | Dennis | AL | 54 | 2/5/1999 | 2/4/1999 | $7,500.00 |
| Schneider | Dennis | AL | 72 | 3/31/1999 | 3/24/1999 | $7,500.00 |
| Schneider | Dennis | AL | 107 | 4/6/1999 | 3/30/1999 | $7,500.00 |
| Schneider | Dennis | AL | 131 | 4/23/1999 | 4/13/1999 | $22,500.00 |
| Schneider | Dennis | AL | 147 | 5/13/1999 | 5/3/1999 | $30,000.00 |
| Schneider | Dennis | AL | 208 | 7/20/1999 | 7/9/1999 | $45,000.00 |
| Schneider | Georgia | AL | 257 | 10/20/1999 | 9/27/1999 | $15,000.00 |
| Selles | Russell W. | WA | 80 | 2/28/1998 | 2/8/1998 | $5,000.00 |
| Shipley | Charles E. | NC | 332 | 10/30/1999 | 10/9/1999 | $7,500.00 |
| Shipley | Fern J. | NC | 280 | 9/29/1999 | 9/8/1999 | $7,500.00 |
| Shipley | Steve | AL | 126 | 5/13/1999 | 5/4/1999 | $7,500.00 |
| Shipley | Steve | AL | 168 | 7/1/1999 | 6/25/1999 | $7,500.00 |
| Sobin | Paul | GA | 103 | 3/26/1999 | 3/18/1999 | $15,000.00 |
| Steranko | Barbara | MA | 270 | 9/7/1999 | 8/26/1999 | $15,000.00 |
| Steranko | James | FL | 212 | 7/20/1999 | 7/12/1999 | $15,000.00 |
| Steranko | James & Deborah | FL | 76 | 4/22/1999 | 4/14/1999 | $7,500.00 |
| Steranko | James & Deborah | FL | 108 | 5/13/1999 | 5/3/1999 | $7,500.00 |
| Switzer | Russell L. | TX | 24 | 2/27/1999 | 2/23/1999 | $7,500.00 |
| Switzer | Russell L. | TX | 106 | 5/4/1999 | 4/23/1999 | $22,500.00 |
| Switzer | Russell L. | TX | 157 | 5/19/1999 | 5/7/1999 | $10,000.00 |
| Switzer | Russell L. | TX | 240 | 9/14/1999 | 9/3/1999 | $20,000.00 |
| Switzer | Russell L. | TX | 466 | 12/20/1999 | 12/6/1999 | $15,000.00 |
| Szemborski JR. | Chester C. | FL | 68 | 4/19/1999 | 4/9/1999 | $9,999.00 |
| Szemborski JR. | Chester C. | FL | 148 | 5/13/1999 | 5/10/1999 | $20,000.00 |
| Thomas | Earl | FL | 68 | 2/28/1998 | 1/28/1998 | $10,000.00 |
| Tyson | Phillis | OH | 520 | 1/26/2000 | 12/20/1999 | $10,000.00 |
| Violett | Byron Francis | CA | 47 | 5/16/1999 | 4/29/1999 | $7,500.00 |
| Violett | Byron Francis | CA | 154 | 5/13/1999 | 5/4/1999 | $22,500.00 |
| Violett | Byron Francis | CA | 185 | 6/3/1999 | 5/21/1999 | $9,999.00 |
| Violett | Byron Francis | CA | 497 | 1/26/2000 | 12/17/1999 | $7,500.00 |
| Waite | Burton L. | ID | 33 | 3/11/1999 | 3/10/1999 | $30,000.00 |
| Waite | Burton L. & Jerrilyn L. | ID | 67 | 1/28/1998 | 1/21/1998 | $5,000.00 |
| Walker | Ken | NJ | 392 | 12/3/1999 | 11/5/1999 | $7,500.00 |
| Wenskus | James J. | NY | 17 | 12/22/1997 | 12/12/1997 | $10,000.00 |
| Wenskus | James J. | NY | 88 | 2/27/1998 | 2/11/1997 | $5,000.00 |
| Wessen | Robert H. | MA | 420 | 1/5/2000 | 12/6/1999 | $7,500.00 |
| Wood | Randall G. | WA | 347 | 12/12/1999 | 11/8/1999 | $15,000.00 |
| Yeckel | George | PA | 8 | 1/25/1999 | 1/20/1999 | $30,000.00 |
| Yeckel | George | PA | 79 | 2/28/1998 | 2/4/1998 | $10,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Yeckel | George | PA | 94 | 2/28/1998 | 2/25/1998 | $10,000.00 |
| Yeckel | George | PA | 141 | 5/16/1999 | 4/30/1999 | $60,000.00 |
| Yeckel | George | PA | 243 | 8/24/1999 | 8/13/1999 | $30,000.00 |
| | | | | | Total | $4,764,997.00 |

| Count of Investors for Oxford Global Network, Ltd. Offerings | 104 |
|---|---|

Investors who, based on the subscription agreement files, appeared to be spouses or members of one household, were counted as one investor.  Entities or trusts that appeared to be controlled by or affiliated with other investors were not counted as separate investors.

| Subscription Agreement File Raises the Possibility That No Payment Occurred ||||||| 
|---|---|---|---|---|---|---|
| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
| Fox | George | PA | 135 | | 3/10/2000 | $20,000.00 |
| | | | | | Total | $20,000.00 |

## Luxury Lounge, Inc. Offering
## Summary of Subscription Agreement Files Produced by ATG

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Alderson | Richard | CA | 690 | 11/2/2000 | 10/17/2000 | $40,000.00 |
| Alexander | Lisa D. | AL | 28 | 4/20/2000 | 3/22/2000 | $20,000.00 |
| Alexander | Stephen | AL | 774 | 2/2/2001 | 2/7/2001 | $20,000.00 |
| Amble | Alvis | ND | 366 | 5/30/2000 | 5/3/2000 | $20,000.00 |
| Amble | Alvis | ND | 466 | 7/18/2000 | 6/20/2000 | $40,000.00 |
| Amble | Alvis | ND | 863 | 3/23/2000 | 2/15/2001 | $10,000.00 |
| Amble | Alvis B. | ND | 18 | undated | 2/21/2000 | $20,000.00 |
| Amble | Alvis B. | ND | 190 | 4/5/2000 | 3/13/2000 | $20,000.00 |
| Applequist | Evan | NC | 887 | 3/23/2001 | 3/14/2001 | $20,000.00 |
| Arasin | Edward | PA | 104 | 3/20/2000 | 3/15/2000 | $20,000.00 |
| Arasin | Edward | PA | 266 | 4/5/2000 | 3/30/2000 | $10,000.00 |
| Arasin | Edward | PA | 441 | 6/30/2000 | 6/14/2000 | $40,000.00 |
| Arasin | Edward | PA | 555 | 9/15/2000 | 9/5/2000 | $160,000.00 |
| Bardin | Simeon | PA | 120 | 4/20/2000 | 3/27/2000 | $10,000.00 |
| Beresford | Daniel B. | SC | 20 | 4/20/2000 | 3/22/2000 | $40,000.00 |
| Beresford | Daniel B. | SC | 885 | 3/23/2000 | 2/28/2001 | $20,000.00 |
| Bond | Craig | WI | 221 | 5/26/2000 | 4/28/2000 | $10,000.00 |
| Brunker | Robert | MO | 782 | 2/7/2000 | 1/31/2001 | $10,000.00 |
| Bunting | Larry | TX | 502 | 9/15/2000 | 8/21/2000 | $10,000.00 |
| Bunting | Larry | TX | 884 | 3/20/2001 | 3/1/2001 | $2,500.00 |
| Burton | William D. | CO | 444 | 6/30/2000 | 6/13/2000 | $20,000.00 |
| Burton | William D. | Alberta | 629 | 11/5/2000 | 10/23/2000 | $10,000.00 |
| Chellis | Matthew | MO | 582 | 12/21/2000 | 12/4/2000 | $10,000.00 |
| Chellis | Matthew J. | MO | 784 | 4/4/2001 | Not in File | $40,000.00 |
| Chellis | Matthew J. | MO | 848 | 4/26/2001 | Not in File | $30,000.00 |
| Cohen | Allan Y. | DC | 557 | 9/5/2000 | 9/12/2000 | $5,000.00 |
| Cooper | Harold L. | NM | 693 | 2/7/2001 | 1/8/2001 | $10,000.00 |
| Cropper | Patrick H. | TX | 11 | 3/30/2000 | 3/2/2000 | $10,000.00 |
| Davis | Tucker | TN | 61 | 4/5/2000 | 3/13/2000 | $10,000.00 |
| Diaz | Shelley | NY | 913 | 3/23/2000 | 2/2/2001 | $10,000.00 |
| DiGirolamo | Salvatore/Sam | IL | 207 | 5/5/2000 | 3/31/2000 | $10,000.00 |
| Dobecka | Mark | TX | 711 | 10/30/2000 | 11/15/2000 | $9,920.00 |
| Drimmer | Gal | AZ | 114 | 6/30/2000 | 6/14/2000 | $10,000.00 |
| Evans | Richard S. | TX | 878 | 3/23/2001 | 2/26/2001 | $7,500.00 |
| Fetzer | James | IA | 554 | 10/16/2000 | 8/29/2000 | $10,000.00 |
| Fischetti | Stephen V. | MI | 81 | 4/20/2000 | 3/19/2000 | $10,000.00 |
| Fischetti | Stephen V. | MI | 704 | 12/15/2000 | 11/29/2000 | $10,000.00 |
| Fischetti | Stephen V. | MI | 935 | 4/25/2001 | 4/19/2001 | $10,000.00 |
| Foote | Michael | OH | 662 | 1/27/2000 | 12/27/2000 | $10,000.00 |
| Forman | William | CO | 564 | 9/15/2000 | 8/30/2000 | $20,000.00 |
| Fox | George | PA | 135 | 4/5/2000 | 3/10/2000 | $20,000.00 |
| Franklin | Bill | TX | 49 | 5/2/2000 | 6/7/2000 | $10,000.00 |
| Funk | Christopher | WA | 692 | 11/27/2000 | 12/19/2000 | $40,000.00 |
| Funk | Christopher | WA | 772 | 3/23/2000 | 2/9/2001 | $10,000.00 |
| Garcia | Alfa B. | WA | 705 | 12/4/2000 | Not in File | $10,000.00 |
| Garcia | Alfa B. | WA | 531 | 9/11/2000 | 10/5/2000 | $20,000.00 |
| Garner | Berry | OK | 902 | 3/30/2001 | 3/9/2001 | $5,000.00 |
| Gersten | S William | FL | 129 | 3/30/2000 | 3/3/2000 | $10,000.00 |
| Gersten | WIlliam | Fl | 899 | 3/23/2001 | 3/1/2001 | $10,000.00 |
| Goddard | Stephen W. | TN | 369 | 5/29/2000 | 5/11/2000 | $20,000.00 |
| Greenberg | Daniel | UT | 898 | 3/26/2001 | 3/5/2001 | $20,000.00 |
| Hallowell | Bernadette | PA | 286 | 5/23/2000 | 4/10/2000 | $10,000.00 |
| Hallowell | James | PA | 315 | 5/26/2000 | 4/24/2000 | $10,000.00 |
| Hallowell | Keith | PA | 313 | 5/17/2000 | 4/20/2000 | $10,000.00 |
| Hallowell | Roy F. | PA | 91 | 3/30/2000 | 3/1/2000 | $10,000.00 |
| Halverson | Keith E. | FL | 684 | 1/22/2000 | 12/11/2000 | $10,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Halverson | Keith E. for Pinnacle Masonry Inc | FL | 691 | 11/5/2000 | 10/16/2000 | $10,000.00 |
| Havekotte | Harold A. | NY | 851 | 2/26/2000 | 2/16/2001 | $15,000.00 |
| Haynes | John A. | VA | 115 | 5/5/2000 | 5/30/2000 | $40,000.00 |
| Haynes | John A. | VA | 552 | 9/15/2000 | 8/26/2000 | $10,000.00 |
| Haynes | John A. | VA | 574 | 9/30/2000 | 9/4/2000 | $20,000.00 |
| Henning | Arwed A. | MN | 543 | 9/30/2000 | 8/18/2001 | $10,000.00 |
| Henning | Arwed A. | MN | 767 | 2/7/2000 | 1/30/2001 | $100,000.00 |
| Henning | Arwed A. | MN | 767 | 5/15/2001 | 5/1/2001 | $60,000.00 |
| Hess | Donald J. | ID | 517 | 10/30/2000 | 10/6/2000 | $10,000.00 |
| Hilliker | Dale L. | MI | 731 | 12/29/2000 | 1/19/2001 | $10,000.00 |
| Hilliker | Dale L. | MI | 840 | undated | 2/13/2001 | $10,000.00 |
| Hilliker | Dale L. | MI | 867 | 3/11/2001 | Not in File | $10,000.00 |
| Hoffmann | Peter J. | IL | 326 | 5/22/2000 | 6/9/2000 | $10,000.00 |
| Hoover | Ronnie D. | NC | 82 | 4/5/2000 | 3/9/2000 | $20,000.00 |
| Hughes | Richard | Mo | 461 | 12/5/2000 | 11/11/2000 | $10,000.00 |
| Hunt | Melvin J. & Peggy H. | PA | 22 | 3/15/2000 | 2/24/2000 | $20,000.00 |
| Hunt | Melvin J. & Peggy H. | PA | 487 | 7/28/2000 | 7/13/2000 | $10,000.00 |
| Hunt | Melvin J. & Peggy H. | PA | 877 | 3/23/2001 | 2/23/2001 | $10,000.00 |
| Husbands | Gerald E. & Kandy K. | KS | 821 | 3/23/2001 | 2/3/2001 | $5,000.00 |
| Irwin Sr. | Dr. Michael D. Irwin Restated Profit-Sharing Plan | AL | 274 | 5/24/2000 | 4/21/2000 | $70,000.00 |
| Irwin Sr. | Irwin Family Partnership No. 1 | AL | 275 | 5/24/2000 | 4/21/2000 | $10,000.00 |
| Irwin Sr. | Michael D. | AL | 32 | 3/30/2000 | 3/9/2000 | $50,000.00 |
| Irwin Sr. | Michael D. | AL | 276 | 5/24/2000 | 4/21/2000 | $70,000.00 |
| Irwin Sr. | Michael D. | AL | 826 | 3/23/2001 | 2/8/2001 | $40,000.00 |
| Jaret | Alec | MA | 31 | 7/25/2000 | 7/1/2000 | $20,000.00 |
| Johnson | Glenn C. | TN | 182 | 4/20/2000 | 3/24/2000 | $80,000.00 |
| Johnson | Glenn C. | TN | 924 | 4/4/2002 | 3/22/2001 | $40,000.00 |
| Johnson | Janet | OH | 824 | 3/23/2000 | 2/1/2001 | $20,000.00 |
| Kendall | Kim | CO | 54 | 7/12/2000 | 6/19/2000 | $10,000.00 |
| Kendall | Kim | CO | 943 | 5/15/2001 | Not in File | $40,000.00 |
| Kewalramani | Chand G. | NJ | 617 | 1/28/2001 | 1/19/2001 | $40,000.00 |
| Kim | In Suk | NY | 338 | 5/22/2000 | 4/28/2000 | $20,000.00 |
| Kim | In Suk | NY | 347 | 5/22/2000 | 4/28/2000 | $10,000.00 |
| Kintana | Elmira | CA | 126 | 9/15/2000 | 8/28/2000 | $5,000.00 |
| Kitchener | Christopher | CT | 663 | 12/15/2000 | 11/21/2000 | $10,000.00 |
| Korean Bethel Baptist Church (of Metro Detroit) | T. Kim | MI | 927 | 5/15/2001 | 5/2/2001 | $40,000.00 |
| Korean Bethel Baptist Church (of Metro Detroit) | T. Kim | MI | 271 | 6/22/2000 | 4/5/2000 | $20,000.00 |
| Korean Bethel Baptist Church (of Metro Detroit) | T. Kim | MI | 340 | 5/23/2000 | 4/26/2000 | $20,000.00 |
| Kovalchick | John & Tina | PA | 92 | 5/31/2000 | 5/8/2000 | $10,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Larson | Cameron & Lynn | SD | 855 | 3/23/2000 | 2/15/2001 | $40,000.00 |
| Lewis | David | VA | 285 | 6/22/2000 | 6/9/2000 | $10,000.00 |
| Lewis | Joe | AL | 379 | 7/28/2000 | 7/12/2000 | $10,000.00 |
| Lonon Jr. | Robert W. | NC | 21 | 3/15/2000 | 2/21/2000 | $20,000.00 |
| Lonon Jr. | Robert W. | NC | 381 | 5/15/2000 | 6/15/2000 | $60,000.00 |
| Lonon Jr. | Robert W. | NC | 507 | 8/30/2000 | 8/4/2000 | $11,000.00 |
| Lonon Jr. | Robert W. | NC | 510 | 8/8/2000 | 8/6/2000 | $29,000.00 |
| Lonon Jr. | Robert W. | NC | 822 | 3/23/2001 | 1/28/2001 | $40,000.00 |
| Lyon | William | MI | 175 | 5/16/2000 | 4/19/2000 | $10,000.00 |
| Macadams | Gerry | MI | 626 | 10/30/2000 | 10/5/2000 | $40,000.00 |
| Massey | Ronald | SC | 602 | 10/30/2000 | 10/13/2000 | $10,000.00 |
| McKittrick | Wayne J. | TX | 856 | 3/23/2000 | 2/12/2001 | $40,000.00 |
| McKittrick | Wayne J. | TX | 895 | 3/15/2000 | 3/2/2001 | $100,000.00 |
| Mennen | John | TN | 292 | 6/27/2000 | 6/5/2000 | $10,000.00 |
| Merritt | Daniel | FL | 506 | 7/28/2000 | 5/9/2000 | $5,000.00 |
| Merritt | William L. | FL | 145 | 5/12/2000 | 8/14/2000 | $5,000.00 |
| Miller | Robert | KY | 482 | 7/28/2000 | 7/11/2000 | $10,000.00 |
| Miller | Steven A. | MN | 830 | 1/29/2000 | 1/31/2000 | $10,000.00 |
| Mulder | Jan H. | IA | 73 | 4/5/2000 | 3/9/2000 | $10,000.00 |
| Mulder | Jan H. | IA | 425 | 6/30/2000 | 6/9/2000 | $20,000.00 |
| Nagy | John | MI | 202 | 6/22/2000 | 5/31/2000 | $10,000.00 |
| Nilan | Patrick J. & Marcia M. | MN | 13 | 4/20/2000 | 3/20/2000 | $80,000.00 |
| O'Connor | Donald J. | IL | 291 | 6/2/2000 | 6/14/2000 | $10,000.00 |
| Perez | Felix M. | NY | 755 | 2/7/2000 | 1/5/2001 | $5,000.00 |
| Perez | Felix M. | NY | 882 | 3/23/2001 | 2/27/2001 | $5,000.00 |
| Perkins | Hiram | NC | 280 | 10/15/2000 | 9/22/2000 | $10,000.00 |
| Pham | Tien V. | IN | 187 | 6/20/2000 | 5/12/2000 | $10,000.00 |
| Pham | Tien V. | Ok | 542 | 8/30/2000 | 9/6/2000 | $10,000.00 |
| Pham | Tien V. | OK | 726 | 1/10/2001 | 1/3/2001 | $20,000.00 |
| Philliber | William V. | AR | 267 | 5/4/2000 | 4/1/2000 | $10,000.00 |
| Rich | Arthur P. Rich TTEE | OH | 967 | undated | 7/31/2001 | $10,000.00 |
| Roberts | Brooke | PA | 264 | 4/20/2000 | 3/28/2000 | $5,000.00 |
| Roberts | Brooke | PA | 393 | 6/16/2000 | 5/16/2000 | $5,000.00 |
| Roberts | Brooke | PA | 957 | 5/6/2000 | Not in File | $10,000.00 |
| Roncari | Raymond A. | CT | 766 | 2/7/2000 | 1/26/2001 | $50,000.00 |
| Rothrock | Jeanne T. & Robert S. | NC | 101 | 3/30/2000 | 3/8/2000 | $10,000.00 |
| Rothrock | Jeanne T. & Robert S. | NC | 365 | 5/29/2000 | 5/4/2000 | $30,000.00 |
| Rothrock | Jeanne T. & Robert S. | NC | 558 | 9/25/2000 | 9/1/2000 | $40,000.00 |
| Rothrock | Jeanne T. & Robert S. | NC | 916 | 3/23/2001 | 3/8/2001 | $80,000.00 |
| Schlegel | Lois Jean | CO | 358 | 6/9/2000 | 5/24/2000 | $120,000.00 |
| Schneider | Dawn | AL | 392 | 6/26/2000 | 6/2/2000 | $10,000.00 |
| Schneider | Dennis M. | AL | 27 | 4/30/2000 | 3/30/2000 | $20,000.00 |
| Schneider | Dennis M. | AL | 136 | 4/20/2000 | 3/22/2000 | $10,000.00 |
| Schneider | Dennis M. | AL | 773 | 2/7/2000 | 1/22/2001 | $20,000.00 |
| Schreiber | Lawrence C. | WY | 743 | undated | 2/14/2001 | $40,000.00 |
| Scuderi | Alfred C. | MD | 811 | 2/6/2000 | 1/29/2001 | $40,000.00 |
| Service | Cecil | NY | 931 | 3/27/2001 | Not in File | $10,000.00 |
| Shedd | Charles D. | NC | 284 | 5/3/2000 | 3/29/2000 | $10,000.00 |
| Shedd | Charles D. | NC | 550 | 9/30/2000 | 9/2/2000 | $5,000.00 |
| Shelburne | Jeffery | IN | 505 | 9/25/2000 | 9/7/2000 | $30,000.00 |
| Shelburne | Jeffery | IN | 641 | 11/22/2000 | 11/22/2000 | $10,000.00 |
| Shelburne | Jeffrey | IN | 414 | 6/21/2000 | 6/5/2000 | $10,000.00 |
| Sibenac | Joseph A. | PA | 52 | 3/30/2000 | 3/1/2000 | $10,000.00 |
| Sibenac | Joseph A. | PA | 411 | 6/1/2000 | 5/18/2000 | $20,000.00 |
| Sibenac | Joseph A. | PA | 489 | 7/28/2000 | 7/21/2000 | $10,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Swenson | Roland | MN | 701 | 12/15/2000 | 11/27/2000 | $10,000.00 |
| Talley | James P. | AL | 696 | 12/15/2000 | 11/23/2000 | $25,000.00 |
| Talley | James P. | AL | 771 | 2/28/2001 | 1/17/2001 | $40,000.00 |
| Talley | James P. | AL | 850 | 3/9/2000 | 2/12/2001 | $40,000.00 |
| Thompson | Phillip | TX | 608 | 10/14/2000 | 10/26/2000 | $10,000.00 |
| Thompson | Phillip | TX | 667 | 12/10/2000 | 11/17/2000 | $20,000.00 |
| Tucker | James | OH | 303 | 5/27/2000 | 4/18/2000 | $10,000.00 |
| Varghese | Binu | NY | 584 | 10/1/2000 | 8/31/2000 | $10,000.00 |
| Violett | Byron F. | CA | 396 | 5/26/2000 | 7/5/2000 | $10,000.00 |
| Violett | Byron F. | CA | 917 | 3/30/2000 | 3/12/2001 | $5,000.00 |
| Waite | Burton L. | ID | 89 | 4/30/2000 | 3/30/2000 | $20,000.00 |
| Weberpal | Donald & Maurine D. | IL | 39 | 5/15/2000 | 4/8/2000 | $10,000.00 |
| Weinberg | David | WI | 697 | 12/15/2000 | 11/21/2000 | $20,000.00 |
| Weinberg | David | WI | 764 | 2/7/2000 | 1/13/2001 | $10,000.00 |
| Wilcox | John | CA | 781 | 3/23/2000 | 1/29/2001 | $10,000.00 |
| Williams | Russell | AL | 106 | 3/30/2000 | 3/8/2000 | $40,000.00 |
| Woolf | Gerald | MI | 749 | 1/15/2000 | 1/10/2001 | $10,000.00 |
| Yeckel | George | PA | 174 | 4/5/2000 | 3/20/2000 | $20,000.00 |
| | | | | | **Total** | **$3,639,920.00** |

| | |
|---|---|
| **Count of Investors for Luxury Lounge, Inc. Offering** | **107** |
| Investors who, based on the subscription agreement files, appeared to be spouses or members of one household, were counted as one investor.  Entities or trusts that appeared to be controlled by or affiliated with other investors were not counted as separate investors. | |

| Subscription Agreement File Raises the Possibility That No Payment Occurred ||||||
|---|---|---|---|---|---|
| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
| Luick | Larry E. | ND | 728 | 12/18/2000 | 2/8/2001 | $10,000.00 |

**Advanced Technologies Group, Ltd. Offerings**
**Summary of Subscription Agreement Files Produced by ATG**

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Adams | Paul J. | MA | 907 | 6/4/2004 | 5/19/2004 | $25,500.00 |
| Adams | Paul J. | MA | 747 | 4/27/2004 | 3/25/2004 | $4,500.00 |
| Adams | Paul J. | MA | 922 | 7/7/2004 | 5/25/2004 | $30,000.00 |
| Alexander | Stephen C. | AL | 403 | 3/3/2003 | 1/23/2003 | $3,000.00 |
| Alexander | Stephen C. | AL | 438 | 3/24/2003 | Not Attached | $4,500.00 |
| Alexander | Stephen C. | AL | 449 | 3/24/2003 | Not Attached | $3,000.00 |
| Alexander | Stephen C. | AL | 450 | 3/3/2003 | 1/23/2003 | $4,500.00 |
| Alexander | Stephen C. | AL | 523 | 10/16/2003 | 9/17/2003 | $7,500.00 |
| Alexander | Stephen C. | AL | 774 | 2/2/2004 | Not Attached | $20,000.00 |
| Alexander | Stephen C. | AL | 1135 | 11/15/2004 | 10/3/2004 | $7,500.00 |
| Allaire | Normand H. | FL | 510 | 11/11/2003 | 10/2/2003 | $15,000.00 |
| Allaire | Normand H. TTEE | FL | 26 | 11/13/2002 | 10/10/2003 | $15,000.00 |
| Allaire | Normand H. TTEE | FL | 77 | 7/1/2003 | 5/21/2003 | $30,000.00 |
| Allaire | Normand H. TTEE | FL | 131 | 6/26/2001 | 6/20/2001 | $60,000.00 |
| Allaire | Normand H. TTEE | FL | 182 | 7/30/2001 | 7/24/2001 | $15,000.00 |
| Allaire | Normand H. TTEE | FL | 191 | 7/30/2001 | 6/28/2001 | $15,000.00 |
| Allaire | Normand H. TTEE | FL | 241 | 9/15/2001 | 8/22/2001 | $30,000.00 |
| Allaire | Normand H. TTEE | FL | 276 | 9/25/2001 | 9/28/2001 | $30,000.00 |
| Allen | James M. | AL | 92 | 5/9/2002 | 6/11/2002 | $15,000.00 |
| Allen | James M. | AL | 227 | 10/15/2002 | 11/7/2002 | $15,000.00 |
| Allen | James M. | AL | 237 | 8/8/2001 | 8/28/2001 | $9,600.00 |
| Allen | James M. | AL | 298 | 10/11/2001 | 11/21/2001 | $9,999.00 |
| Applequist | Christie | TX | 288 | 10/15/2001 | 11/12/2001 | $34,812.00 |
| Applequist | Christie | NC | 366 | 2/3/2003 | 1/12/2003 | $60,000.00 |
| Applequist | Christie | TX | 525 | 11/11/2003 | 9/19/2003 | $15,000.00 |
| Applequist | Evan | TX | 226 | 10/15/2001 | 11/12/2001 | $35,034.00 |
| Apter | Curtis J. | MN | 251 | 11/19/2001 | 8/10/2001 | $15,000.00 |
| Apter | Curtis J. | MN | 670 | 3/5/2004 | 2/23/2004 | $15,000.00 |
| Arnold | Bruce | AZ | 1130 | 3/14/2005 | 10/15/2004 | $3,000.00 |
| Arnold | Bruce | AZ | 1431 | 3/10/2006 | 1/11/2006 | $15,000.00 |
| Austin | Charles B. | PA | 217 | 8/1/2001 | 8/7/2001 | $4,800.00 |
| Bagne | Quentin | WA | 203 | 9/29/2002 | 9/18/2002 | $12,000.00 |
| Bagne | Quentin | WA | 223 | 11/30/2002 | 10/24/2002 | $30,000.00 |
| Bagne | Quentin | WA | 343 | 1/7/2003 | 12/10/2002 | $30,000.00 |
| Bagne | Quentin | WA | 511 | 9/30/2003 | 9/11/2003 | $18,000.00 |
| Bagne | Quentin | WA | 1403 | 7/20/2005 | 6/24/2005 | $12,000.00 |
| Banks | Leon and Rose Marie | CA | 585 | 2/2/2004 | 1/5/2004 | $4,500.00 |
| Banks | Leon and Rose Marie | CA | 992 | 7/7/2004 | 6/14/2004 | $4,500.00 |
| Banks | William C. | PA | 412 | 2/10/2003 | 2/27/2003 | $12,000.00 |
| Banks | William C. | PA | 451 | 4/8/2003 | 3/26/2003 | $18,000.00 |
| Barden | William D. | NC | 170 | 6/27/2002 | Not Attached | $15,000.00 |
| Barden | William D. | NC | 181 | 8/15/2002 | Not Attached | $15,000.00 |
| Barden | William D. | NC | 197 | 8/22/2002 | 9/25/2002 | $30,000.00 |
| Barden | William D. | NC | 1027 | 7/14/2004 | 8/12/2004 | $30,000.00 |
| Belli | Robert | NJ | 270 | 12/9/2002 | 11/16/2002 | $5,000.00 |
| Benfatti | Gene | NJ | 328 | 12/9/2002 | Not Attached | $5,000.00 |
| Blachly | Herbert A. Blachly, custodian for Joseph F. Norman | OH | 297 | 10/29/2001 | 10/17/2001 | $3,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Blachly | Herbert A. Blachly, custodian for Joseph F. Norman | OH | 1047 | 8/4/2004 | 7/16/2004 | $9,000.00 |
| Blanchly | Herbert A. Blachly, custodian for Joseph F. Norman | OH | 609 | 8/4/2004 | 6/23/2004 | $12,000.00 |
| Bock | Le Roy G. | MN | 196 | 7/30/2001 | 7/11/2001 | $5,001.00 |
| Bond | H. Raymond | FL | 187 | 7/30/2001 | 7/2/2001 | $9,999.00 |
| Bordogna | Vincent | PA | 101 | 5/3/2002 | Not Attached | $9,000.00 |
| Bordogna | Vincent | PA | 533 | 12/11/2003 | 11/7/2003 | $7,500.00 |
| Boylan | George E. | NJ | 211 | 9/29/2002 | 9/16/2002 | $15,000.00 |
| Brannen | Beth C. | AL | 448 | 3/10/2003 | 3/17/2003 | $3,750.00 |
| Brannen Jr. | Donald L. | AL | 1496 | 10/31/2005 | 10/27/2005 | $30,000.00 |
| Brannen Jr. | Donald L. | AL | 434 | 3/10/2003 | 3/17/2003 | $3,750.00 |
| Brannen Jr. | Donald L. | AL | 1134 | 11/15/2004 | 10/1/2004 | $7,500.00 |
| Brode | Michael | MI | 944 | 8/16/2004 | 7/30/2004 | $10,000.00 |
| Bullman | Danny L. | NC | 204 | 9/13/2002 | 9/30/2002 | $5,000.00 |
| Bullman | Danny L. | NC | 1030 | 8/4/2004 | 7/14/2004 | $5,001.00 |
| Bunting | Larry | TX | 135 | 7/30/2001 | 7/15/2001 | $4,500.00 |
| Burkhardt | Glenn S. | MI | 238 | 9/15/2001 | 8/27/2001 | $30,000.00 |
| Carlson | Drew G. | PA | 1407 | 9/28/2005 | 8/8/2005 | $3,000.00 |
| Carlson | Drew G. | PA | 1434 | 9/28/2005 | 8/31/2005 | $3,000.00 |
| Carlson | Drew G. | PA | 1450 | 10/19/2005 | 9/20/2005 | $36,000.00 |
| Carter | Larry | TN | 1519 | 3/10/2006 | 1/19/2006 | $3,000.00 |
| Clark | Cynthia | AL | 104 | 7/20/2002 | 5/1/2002 | $10,000.00 |
| Clark | Cynthia | AL | 528 | 10/16/2003 | 9/18/2003 | $15,000.00 |
| Cluff | John A. | UT | 315 | 12/4/2001 | 12/13/2001 | $21,000.00 |
| Cohen | Allan Y. | DC | 1017 | 7/20/2004 | 8/13/2004 | $5,000.00 |
| Cooprider | Leon | OK | 1167 | 4/20/2005 | 4/1/2005 | $3,000.00 |
| Cooprider | Leon | OK | 1487 | 10/30/2005 | 10/12/2005 | $3,000.00 |
| Corbin | David V. | IN | 267 | 11/21/2002 | Not Attached | $5,000.00 |
| Cropper | Patrick H. | TX | 292 | 10/3/2001 | 10/25/2001 | $30,000.00 |
| Cupps | Robert O. & Georgina W. | FL | 1435 | 9/28/2005 | 8/19/2005 | $3,000.00 |
| Curry | Larry J. | AL | 434 | 3/6/2003 | 3/26/2003 | $7,500.00 |
| Curry | Larry J. | AL | 1136 | 10/13/2004 | 10/21/2004 | $7,500.00 |
| Dehart | Benjamin | MI | 264 | 9/15/2001 | 8/28/2001 | $3,000.00 |
| Evans | Richard | TX | 138 | 7/30/2001 | 6/29/2001 | $10,000.00 |
| Farra | Mark | IN | 1075 | 8/16/2004 | 7/29/2004 | $3,000.00 |
| Feldman | Jack | FL | 1049 | 8/16/2004 | 8/4/2004 | $30,000.00 |
| Felix | Andrew | NY | 696 | 4/27/2004 | 3/26/2004 | $4,500.00 |
| Fetzer | James R. | IA | 1519 | 1/9/2006 | 12/12/2005 | $9,000.00 |
| Fischetti | Stephen, V. | WA | 520 | 9/30/2003 | 9/16/2003 | $7,500.00 |
| Fitzgibbon | Robert T. | MA | 1111 | 9/19/2004 | 10/7/2004 | $3,000.00 |
| Fitzgibbon | Robert T. | MA | 1317 | 3/6/2005 | 3/23/2005 | $6,000.00 |
| Fleischman | Benjamin | CA | 341 | 1/18/2002 | 1/18/2002 | $7,500.00 |
| Foote | Michael B. | OH | 162 | 9/15/2001 | 9/7/2001 | $15,000.00 |
| Fortunata | Anthony W | MA | 1110 | 8/1/2004 | 8/14/2004 | $6,000.00 |
| Fortunata | Anthony W | MA | 1532 | - | 1/31/2006 | $5,265.00 |
| Fortunata | Anthony W. | MA | 1055 | 8/16/2004 | 7/22/2004 | $3,002.00 |
| Fox | George B | PA | 273 | 9/15/2001 | Not Attached | $10,000.00 |
| Gale | Debra L. | CA | 938 | 6/3/2004 | 7/1/2004 | $40,500.00 |
| Gale | Mark D. | CA | 562 | 2/2/2004 | Not Attached | $10,500.00 |
| Gale | Mark D. | CA | 631 | 3/4/2004 | 2/9/2004 | $9,000.00 |
| Gale | Mark D. | CA | 765 | 4/27/2004 | 3/22/2004 | $10,500.00 |
| Gale | Mark D. | CA | 858 | 6/4/2004 | 4/25/2004 | $30,000.00 |
| Gersten | William | FL | 1026 | - | 7/9/2004 | $15,000.00 |
| Gish | Geoffrey A. | GA | 249 | 9/15/2001 | 9/4/2001 | $15,000.00 |
| Gish | Geoffrey A. | GA | 290 | 10/12/2001 | Not Attached | $15,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Goldberg | Jeffrey | MI | 62 | 6/15/2001 | 8/16/2001 | $3,600.00 |
| Goodwin | Robert M. | FL | 1432 | 9/29/2005 | 8/29/2005 | $3,000.00 |
| Goodwin | Robert M. | FL | 1495 | 10/30/2005 | 10/20/2005 | $6,000.00 |
| Goodwin | Robert M. | FL | 1533 | - | 3/6/2006 | $6,000.00 |
| Griffin | Terry B. | UT | 156 | 7/30/2001 | 6/6/2001 | $10,000.00 |
| Griffin | Terry B. | UT | 437 | 4/2/2003 | 3/2/2003 | $15,000.00 |
| Griffin | Terry B. | UT | 1092 | 8/28/2004 | 8/10/2004 | $15,000.00 |
| Hagar | Larry H. | TN | 1398 | - | 5/20/2005 | $6,000.00 |
| Hallowell | Bernadette & Roy | PA | 1512 | 3/10/2006 | 1/12/2006 | $4,500.00 |
| Harlow | Gordon | WV | 109 | 6/1/2002 | 5/27/2002 | $15,000.00 |
| Harlow | Gordon | WV | 179 | 7/30/2001 | 6/29/2001 | $7,500.00 |
| Harlow | Gordon | WY | 509 | 9/30/2003 | 8/22/2003 | $7,500.00 |
| Harris | James M. | KY | 1415 | 7/18/2005 | 7/7/2005 | $3,000.00 |
| Hayes | Gregory E. | MD | 1504 | 3/10/2006 | 1/24/2006 | $3,000.00 |
| Haynes | John T. | KY | 1400 | 6/9/2005 | 6/29/2005 | $4,500.00 |
| Haynes | John T. | KY | 1435 | 8/30/2005 | 9/12/2005 | $4,500.00 |
| Hazlett | Richard | NC | 1079 | 8/1/2004 | 8/12/2004 | $3,000.00 |
| Hazlett | Richard | NC | 1196 | 12/13/2004 | 11/4/2004 | $5,000.00 |
| Hazlett | Richard | NC | 1205 | 3/3/2004 | 12/9/2004 | $7,000.00 |
| Henning | Arwed | MN | 66 | 7/30/2001 | 7/19/2001 | $3,000.00 |
| Henning | Arwed | MN | 386 | 1/29/2003 | 2/3/2003 | $15,000.00 |
| Hunt | Carl A. | MD | 178 | 7/22/2002 | 8/1/2002 | $15,000.00 |
| Hunt | Carl A. | MD | 196 | 8/20/2002 | 9/10/2002 | $75,000.00 |
| Hunt | Carl A. | MD | 415 | 3/6/2003 | 3/19/2003 | $30,000.00 |
| Hunt | Melvin J. | PA | 1053 | 8/3/2004 | 7/20/2004 | $30,000.00 |
| Hunt | Melvin J. & Peggy H. | PA | 258 | 11/21/2002 | 11/6/2002 | $12,000.00 |
| Hunt | Melvin J. & Peggy H. | PA | 452 | 4/2/2003 | 3/12/2003 | $12,000.00 |
| Husbands | Gerald & Kandy | MO | 287 | 12/9/2002 | 11/13/2002 | $7,500.00 |
| Hutchins | | CA | 908 | 8/16/2004 | 6/30/2004 | $15,000.00 |
| Hutchins | Bailey B. | CA | 724 | 4/27/2004 | 3/18/2004 | $3,000.00 |
| Hutchins | Bailey B. | CA | 804 | 4/27/2004 | 4/8/2004 | $30,000.00 |
| Hutchins | Bailey B. | CA | 1147 | 11/15/2004 | 10/7/2004 | $15,000.00 |
| Hutchins | Bailey B. | CA | 1402 | 7/20/2005 | 7/6/2005 | $15,000.00 |
| Irwin | Dr. Michael D. Irwin PA. Restated Profit Sharing Plan | blank | 519 | 10/16/2003 | 9/16/2003 | $15,000.00 |
| Irwin | Dr. Michael D. Irwin PA. Restated Profit Sharing Plan | AL | 947 | 6/4/2004 | 4/16/2004 | $15,000.00 |
| Irwin | Dr. Michael D. Irwin PA. Restated Profit Sharing Plan | AL | 1235 | 3/3/2005 | 1/18/2005 | $60,000.00 |
| Irwin | Irwin Family Partnership No. 1 | AL | 526 | 10/16/2003 | 9/18/2003 | $15,000.00 |
| Irwin | Michael D. | AL | 20 | 2/21/2002 | 2/11/2002 | $120,000.00 |
| Irwin | Michael D. | AL | 386 | 2/3/2003 | 1/17/2003 | $45,000.00 |
| Irwin | Michael D. | AL | 421 | 4/29/2003 | 2/19/2003 | $34,500.00 |
| Irwin | Michael D. | AL | 539 | 10/16/2003 | 9/16/2003 | $45,000.00 |
| Irwin | Michael D. | AL | 1236 | 3/3/2005 | 1/14/2005 | $30,000.00 |
| Irwin | Michael D. | AL | 170 | 10/16/2001 | Not Attached | $210,000.00 |
| Irwin Jr. | Rev. Michael D. | AL | 538 | 2/3/2003 | 1/17/2003 | $15,000.00 |
| Jaret | Alec | MA | 25 | 11/21/2002 | 11/4/2002 | $15,000.00 |
| Jaret | Alec | MA | 52 | 6/21/2001 | 6/28/2001 | $5,232.00 |
| Jaret | Alec | MA | 174 | 6/26/2001 | Not Attached | $45,000.00 |
| Jaret | Alec | MA | 214 | 7/31/2001 | 8/3/2001 | $2,007.72 |
| Jaret | Alec | MA | 215 | 8/18/2001 | 7/30/2001 | $5,000.00 |
| Jaret | Alec | MA | 503 | 4/14/2003 | 4/25/2003 | $3,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Jaret | Alec | MA | 512 | 9/30/2003 | 9/8/2003 | $60,000.00 |
| Jaret | Alec | MA | 917 | 8/28/2004 | 7/9/2004 | $30,000.00 |
| Jaret | Alec | MA | 1420 | 10/30/2005 | 9/14/2005 | $30,000.00 |
| Jaret | Alec | MA | 1543 | undated | 7/24/2006 | $55,002.00 |
| Jaret | Alec | MA | 1546 | 7/27/2006 | 8/2/2006 | $4,998.00 |
| Johnson | Glenn C. | TN | 139 | 9/15/2001 | 8/27/2001 | $6,000.00 |
| Johnson | Glenn C. | TN | 1029 | 8/16/2004 | 7/9/2004 | $30,000.00 |
| Karamchandani | Atu C. | SC | 87 | 5/22/2001 | 6/11/2001 | |
| Kelly | Frederick D. | TX | 189 | 8/13/2001 | Not Attached | $30,000.00 |
| Kelly | Frederick D. | TX | 506 | - | Not Attached | $15,000.00 |
| Kemp | Gregory M. | NH | 193 | 7/30/2001 | 7/13/2001 | $7,500.00 |
| Kim | Tae | GA | 1531 | - | 2/4/2006 | $30,000.00 |
| Kimmel | Dolores T. | PA | 23 | 2/26/2002 | 3/5/2002 | $15,000.00 |
| Kimmel | Dolores T. | PA | 41 | 3/13/2002 | 3/21/2002 | $15,000.00 |
| Kimmel | Murray H. | blank | 1410 | undated | Not Attached | $90,000.00 |
| Kimmel | Murray H. | PA | 40 | 3/13/2002 | 3/21/2002 | $60,000.00 |
| Kimmel | Murray H. | PA | 48 | 4/19/2002 | Wire | $150,000.00 |
| Kimmel | Murray H. | PA | 164 | 7/30/2001 | 6/22/2001 | $30,000.00 |
| Kimmel | Murray H. | PA | 201 | 7/22/2001 | 7/16/2001 | $120,000.00 |
| Kimmel | Murray H. | PA | 350 | 2/26/2002 | 3/7/2002 | $150,000.00 |
| Kimmel | Murray H. and Dolores T. | PA | 537A | 2/13/2004 | 2/3/2004 | $15,000.00 |
| Kimmel | Murray H. and Dolores T. | blank | 530 | - | 10/22/2003 | $15,000.00 |
| Kimmel | Murray H. and Dolores T. | PA | 531 | 11/13/2003 | 10/6/2003 | $15,000.00 |
| Kimmel | Murray H. and Dolores T. | PA | 537 | 1/4/2004 | 1/16/2004 | $12,500.00 |
| Kimmel | Murray H. and Dolores T. | PA | 636 | 3/18/2004 | Wire | $270,000.00 |
| Kimmel | Murray H. and Dolores T. | PA | 1486 | undated | 10/28/2005 | $90,000.00 |
| Kimmel | Murray H. and Dolores T. | PA | 1494 | undated | 7/27/2006 | $120,000.00 |
| Kindle | Edward D. | TX | 1044 | 8/3/2004 | 7/22/2004 | $7,500.00 |
| Koehler | Lawrence M. | FL | 1094 | 8/28/2004 | 8/10/2004 | $3,000.00 |
| Korean Bethel Baptist Church | Tae Kim | MI | 513 | 9/30/2003 | 9/9/2003 | $30,000.00 |
| Lafontaine | Serge | MA | 1121 | 12/13/2004 | 11/11/2004 | $3,000.00 |
| Lamberton | Vincent A. | CO | 114 | 6/13/2002 | 5/28/2002 | $4,500.00 |
| Laughter | Mark J. | NC | 183 | 7/30/2001 | 6/29/2001 | $10,000.00 |
| Laughter | Mark J. | NC | 186 | 7/30/2001 | 7/8/2001 | $10,000.00 |
| Laurence | Ricky H. | NC | 132 | 6/21/2002 | 7/10/2002 | $60,000.00 |
| Laurence | Ricky H. | NC | 250 | 8/20/2001 | Not Attached | $7,500.00 |
| Laurence | Ricky H. | NC | 265 | 9/15/2001 | 9/4/2001 | $22,500.00 |
| Laurence | Ricky H. | NC | 353 | 12/29/2003 | 12/13/2002 | $15,000.00 |
| Lew | Ken R., Pres. KL Prof Consulting Svcs Inc | AZ | 182 | 5/15/2002 | 5/31/2002 | $4,000.00 |
| Lim | Peter | MA | 1291 | 3/2/2005 | 2/1/2005 | $6,000.00 |
| Lim | Peter | MA | 1361 | 9/28/2005 | 8/5/2005 | $12,000.00 |
| Lindsey | Roy R. | SC | 247 | 9/15/2001 | Wire | $7,500.00 |
| Lindsey | Roy R. | SC | 287 | 10/5/2001 | 9/21/2001 | $3,000.00 |
| Lonergan | Edmond L. | AZ | 142 | 7/27/2002 | Wire | $20,000.00 |
| Lonon | Robert W. | SC | 98 | 5/31/2002 | 5/14/2002 | $30,000.00 |
| Lonon | Robert W. | NC | 99 | 6/16/2001 | 6/1/2001 | $30,000.00 |
| Lonon | Robert W. | NC | 167 | 6/27/2001 | 6/23/2001 | $60,000.00 |
| Lonon | Robert W. | NC | 309 | 11/12/2001 | 10/25/2001 | $90,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Lozins | Neal N. | CA | 594 | 2/2/2004 | 1/14/2004 | $3,000.00 |
| MacDonald | Richard W. |  | 1103 | 11/15/2004 | 10/27/2004 | $3,000.00 |
| MacDonald | Richard W. | MA | 1226 | 3/3/2005 | 12/21/2004 | $15,000.00 |
| MacDonald | Richard W. | MA | 1353 | 7/20/2005 | 4/25/2005 | $12,000.00 |
| MacDonald | Richard W. | MA | 1535 | - | 3/7/2006 | $15,000.00 |
| Malecha | Ken | MN | 1120 | 11/15/2004 | 10/11/2004 | $6,000.00 |
| Markowski | Benedict S. | MI | 16 | 2/6/2002 | 2/20/2002 | $90,000.00 |
| Markowski | Benedict S. | MI | 158 | 6/27/2001 | 6/20/2001 | $7,500.00 |
| Markowski | Benedict S. | MI | 176 | 7/11/2001 | 7/20/2001 | $150,000.00 |
| Markowski | Benedict S. | MI | 274 | 9/18/2001 | 9/28/2001 | $67,500.00 |
| Markowski | Benedict S. | MI | 385 | 2/3/2003 | 1/16/2003 | $15,000.00 |
| Markowski | Benedict S. | MI | 456 | 3/25/2003 | 4/25/2003 | $12,430.00 |
| Markowski | Benedict S. | MI | 458 | 3/25/2003 | 3/25/2003 | $2,569.04 |
| Markowski | Benedict S. | MI | 1087A | 8/28/2004 | 8/2/2004 | $5,000.00 |
| McCarty | Leo M. | TX | 63 | 4/21/2002 | 4/10/2002 | $30,000.00 |
| McCauley | Michael | PA | 1220 | 3/3/2005 | 12/22/2004 | $3,000.00 |
| McCauley | Michael | PA | 1352 | 7/18/2005 | 9/20/2005 | $16,000.00 |
| McGuire | William E. | AZ | 308 | 11/11/2001 | 10/31/2001 | $9,999.00 |
| McHugh | James P. & Verdine A. | NJ | 916 | 7/7/2004 | 5/20/2004 | $3,000.00 |
| McKittrick | Wayne J. | TX | 51 | 4/24/2001 | 5/15/2001 | $48,000.00 |
| McKittrick | Wayne J. | TX | 105 | 5/29/2001 | Wire | $20,000.00 |
| McKittrick | Wayne J. | TX | 151 | 6/27/2001 | Wire | $30,000.00 |
| McKittrick | Wayne J. | TX | 340 | 12/29/2003 | 12/3/2002 | $7,500.00 |
| Meertz | Helmut | PA | 1041 | 7/29/2004 | Not Attached | $30,000.00 |
| Merritt | William L | FL | 157 | 7/23/2001 | 7/16/2001 | $30,000.00 |
| Merritt | William L. | FL | 151 | 6/17/2002 | 8/1/2002 | $60,000.00 |
| Merritt | William L. | FL | 262 | 8/19/2001 | 10/3/2001 | $30,000.00 |
| Miller | Steven A. | MN | 149 | 6/27/2001 | 6/13/2001 | $10,000.00 |
| Miller | Robert F. | KY | 147 | 6/27/2001 | 6/23/2001 | $5,000.00 |
| Milligan | James | IN | 1106 | 11/15/2004 | 10/4/2004 | $6,000.00 |
| Milligan | James | IN | 1215 | 3/3/2004 | 12/27/2004 | $6,000.00 |
| Neary | Valerie M. | NJ | 168 | 6/13/2002 | 5/20/2002 | $6,000.00 |
| Nichols | Bradley J. | MI | 1075 | 10/1/2004 | 9/15/2004 | $3,000.00 |
| Nichols | Bradley J. | MI | 1217 | 4/20/2005 | 4/1/2005 | $3,000.00 |
| Paddock Jr | Francis C. | UT | 236 | 10/29/2002 | 10/21/2002 | $7,500.00 |
| Paddock Jr | Francis C. | UT | 334 | 12/9/2002 | 11/21/2002 | $7,500.00 |
| Perkins | Hiram M. | NC | 144 | 6/27/2001 | 6/21/2001 | $10,000.00 |
| Perkins | Hiram M. | GA | 430 | 4/8/2003 | 3/20/2003 | $15,000.00 |
| Perkins | Hiram M. | GA | 518 | 9/30/2003 | 9/15/2003 | $15,000.00 |
| Perkins | Hiram M. | GA | 1511 | 1/10/2006 | 1/25/006 | $10,000.00 |
| Perkins | Hiram M. | GA | 1528 | 2/15/2005 | 3/2/2006 | $15,000.00 |
| Pham | Tien V. | OK | 318 | 12/6/2001 | 1/8/2002 | $30,000.00 |
| Poel | Stuart J. Poel DEC of Trust | MI | 856 | 6/4/2004 | 4/28/2004 | $6,000.00 |
| Porter | Glenn | CA | 1071 | 11/15/2004 | 10/28/2004 | $3,000.00 |
| Prescher | Gary | MN | 303 | 1/9/2003 | 1/13/2003 | $15,000.00 |
| Prescher | Gary | MN | 446 | 4/28/2003 | 5/1/2003 | $15,000.00 |
| Ramond | Paul A. | CA | 1275 | 3/3/2005 | 1/28/2005 | $6,000.00 |
| Ranno | Carl P. | AZ | 82 | 5/2/2002 | 5/2/2002 | $10,000.00 |
| Reeves | Mark | TX | 218 | 10/15/2001 | 10/12/2001 | $30,000.00 |
| Roberts | Darwin D. | VA | 1290 | 4/20/2005 | 2/11/2005 | $3,000.00 |
| Roberts | Darwin D. | VA | 1534 | undated | 2/15/2006 | $3,000.00 |
| Rossiter | Timothy | NY | 86 | 7/13/2002 | 8/6/2002 | $7,500.00 |
| Roteliuk | Luchy P. | CA | 614 | 4/1/2004 | 2/28/2004 | $3,000.00 |
| Roteliuk | Luchy P. | CA | 954 | 6/10/2004 | 6/25/2004 | $6,000.00 |
| Roteliuk | Luchy P. | CA | 1098 | 8/11/2004 | 9/17/2004 | $4,500.00 |
| Roteliuk | Luchy P. | CA | 1541 | undated | 7/8/2006 | $6,000.00 |
| Rothman | Dale | SC | 18 | 1/28/2002 | 2/8/2002 | $61,500.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Rothman | Dale | SC | 221 | 8/18/2001 | 8/2/2001 | $7,500.00 |
| Rothman | Dale | SC | 278 | 9/15/2001 | 8/30/2001 | $3,000.00 |
| Rothman | Dale | SC | 505 | 5/13/2003 | 5/21/2003 | $5,001.00 |
| Rothrock | Jeanne T. & Robert S. | NC | 115 | 7/30/2001 | 6/28/2001 | $15,000.00 |
| Rowe | Robert R. | PA | 775 | 4/27/2004 | 3/25/2004 | $3,000.00 |
| Salazar | Albert F. | TX | 314 | 12/4/2001 | 11/6/2001 | $3,000.00 |
| Savory | Wes | ID | 502 | 4/29/2003 | 4/15/2003 | $15,000.00 |
| Schlegel | Lois J. | CO | 514 | 10/16/2003 | 9/24/2003 | $15,000.00 |
| Schlegel | Lois J. | CO | 1045 | 9/9/2004 | 8/24/2004 | $30,000.00 |
| Schlegel | Lois J. | CO | 1545 | undated | 7/17/2006 | $30,000.00 |
| Schneider | Dennis M. | Al | 439 | 3/24/2003 | 3/4/2003 | $7,500.00 |
| Schneider | Dennis M. | AL | 1138 | 11/5/2004 | 10/5/2004 | $7,500.00 |
| Schrotenboer | Randy | MI | 68 | 5/31/2002 | 5/13/2002 | $10,000.00 |
| Schwendemann | Leroy F. | IA | 957 | 7/7/2004 | 6/10/2004 | $3,000.00 |
| Schwendemann | Leroy F. | IA | 1043 | 8/28/2004 | 8/16/2004 | $10,002.00 |
| Schwendemann | Leroy F. | IA | 1530 | undated | 1/31/2006 | $5,001.00 |
| Scott | Walter E. Scott Trust | OK | 210 | 9/9/2001 | 9/4/2001 | $5,001.00 |
| Selinsky | Matthew T. | MN | 349 | 1/25/2001 | 1/11/2002 | $3,000.00 |
| Shipley | Steve | AL | 442 | 4/14/2003 | 5/1/2003 | $7,500.00 |
| Short | Vincent P. | NJ | 915 | 7/7/2004 | 5/25/2004 | $3,000.00 |
| Short | Vincent P. | NJ | 997 | 7/7/2004 | 6/21/2004 | $6,000.00 |
| Short | Vincent P. | NJ | 1046 | 9/10/2004 | 9/14/2004 | $38,195.00 |
| Short | Vincent P. | NJ | 1399 | 5/13/2005 | 7/6/2005 | $8,295.00 |
| Simonson | Bruce W. | MN | 1104 | 9/13/2004 | 8/31/2004 | $3,000.00 |
| Simonson | Bruce W. | MN | 1210 | 3/3/2004 | 12/1/2004 | $3,000.00 |
| Simonson | Bruce W. | MN | 1418 | 7/28/2005 | 7/12/2005 | $6,000.00 |
| Snyder | Frank D. | OH | 1004 | 8/4/2004 | 7/16/2004 | $3,000.00 |
| Snyder | Frank D. | OH | 1125 | 10/1/2004 | 9/10/2004 | $6,000.00 |
| Stephens | Robert P. Stephens Trust | PA | 106 | 6/13/2002 | 5/23/2002 | $7,500.00 |
| Stephens | Robert P. Stephens Trust | PA | 156 | 8/1/2002 | 7/16/2002 | $22,500.00 |
| Stephens | Robert P. Stephens Trust | PA | 215 | 10/20/2002 | 10/7/2002 | $60,000.00 |
| Stone | Linda M. | GA | 931 | 7/7/2004 | 5/23/2004 | $75,000.00 |
| Stone | Michael T. | GA | 545 | 2/2/2003 | 12/16/2003 | $6,000.00 |
| Stone | Michael T. | GA | 596 | 3/5/2004 | 2/13/2004 | $12,000.00 |
| Stone | Michael T. | GA | 1025A | 8/4/2004 | 7/15/2004 | $30,000.00 |
| Stone | Michael T. | GA | 595 | 2/2/2004 | 1/9/2003 | $12,000.00 |
| Stone | Michael T. | GA | 1025 | 9/13/2004 | 8/27/2004 | $60,000.00 |
| Stone | Stone & Company SERP U/A/D 1/1/84 Michael T. Stone, Tustee | GA | 880 | 6/4/2004 | 5/4/2004 | $30,000.00 |
| Stone | Stone & Company Michael T. Stone, Tustee | GA | 766A | 4/27/2004 | 4/2/2004 | $30,000.00 |
| Thorpe | James C. | TX | 309 | 12/9/2002 | 11/19/2002 | $7,500.00 |
| Thorpe | James C. | TX | 387 | 1/28/2003 | 1/10/2003 | $7,500.00 |
| Tlougan | Timothy J. | MN | 94 | 6/18/2002 | 5/30/2002 | $15,000.00 |
| Tlougan | Timothy J. | MN | 172 | 7/20/2002 | 7/2/2002 | $15,000.00 |
| Tlougan | Timothy J. | MN | 256 | 9/9/2001 | 8/22/2001 | $4,998.00 |
| Tlougan | Timothy J. | MN | 299 | 11/17/2001 | 10/17/2001 | $10,000.00 |
| Violett | Byron F. | CA | 142 | 6/27/2001 | 6/5/2001 | $10,000.00 |
| Violett | Byron F. | CA | 1513 | 3/10/2006 | 2/10/2006 | $20,000.00 |
| Watson | Patrick George | FL | 227 | 8/17/2001 | 8/24/2001 | $60,000.00 |

| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
|---|---|---|---|---|---|---|
| Watson | Patrick George | FL | 328 | 1/13/2001 | 11/29/2001 | $15,000.00 |
| Watson | Patrick George | FL | 1521 | 4/21/2006 | 2/27/2006 | $15,000.00 |
| Wenskus Jr. | James J. | NY | 65 | 4/21/2002 | 4/11/2002 | $15,000.00 |
| Wenskus Jr. | James J. | NY | 515 | 9/30/2003 | 9/10/2003 | $15,000.00 |
| Wigglesworth | David | NV | 869 | 6/4/2004 | 5/4/2004 | $3,000.00 |
| Wilcox | John | CA | 335 | 12/29/2002 | 12/5/2002 | $7,500.00 |
| Wilcox | John | CA | 517 | 9/30/2003 | 9/11/2003 | $7,500.00 |
| Williams | Russell S. | AL | 374 | 1/15/2002 | 12/28/2002 | $15,000.00 |
| Wilson | William | NH | 843 | 5/7/2004 | 4/15/2004 | $10,500.00 |
| Wilson | William | NH | 568 | 1/17/2004 | 12/30/2003 | $6,000.00 |
| Wilson | William | NH | 1010 | 8/16/2004 | 6/26/2004 | $6,000.00 |
| Wilson | William | NH | 1523 | 1/9/2006 | 12/13/2005 | $3,000.00 |
| Wilson | William | NH | 1544 | undated | 7/27/2006 | $4,500.00 |
| Winje | Michael | NY | 350 | 3/3/2003 | 1/28/2003 | $7,500.00 |
| Wong | Raymond L. | CA | 1119 | 11/15/2004 | 10/18/2004 | $3,000.00 |
| Zilz | Randy | MI | 199 | 7/30/2001 | 7/11/2001 | $7,500.00 |
| | | | | | **Total** | **$6,336,843.76** |

| | |
|---|---|
| **Count of Investors for Advanced Technologies Group, Ltd. Offerings** | **141** |

Investors who, based on the subscription agreement files, appeared to be spouses or members of one household, were counted as one investor. Entities or trusts that appeared to be controlled by or affiliated with other investors were not counted as separate investors.

| Subscription Agreement File Raises the Possibility That No Payment Occurred | | | | | | |
|---|---|---|---|---|---|---|
| Last Name | First Name | State | Offering Memo # | Date Agreement Accepted | Date of Wire or Check | Amount Invested |
| Kelly | Frederick D. | TX | 1129 | undated | 9/13/2004 | - |
| Kimmel | Murray H. | PA | 157 | - | - | - |
| Kimmel | Murray H. | PA | 225 | 8/20/2001 | - | - |
| Kimmel | Murray H. | PA | 258 | 10/1/2001 | Not Attached | - |
| Kimmel | Dolores T. | PA | 306 | - | Not Attached | - |
| Kimmel | Murray H. and Dolores T. | blank | 345 | - | Not Attached | |
| Kimmel | Murray H. | PA | 446 | - | 3/7/2002 | - |
| Perkins | Hiram M. | | | | Not Attached | $150,000.00 |
| Selinsky | Matthew T. | MN | 248 | undated | Not Attached | - |
| Shedd | Charles | NC | 30 | | Not Attached | $300,000.00 |
| Short | Vincent P. | NJ | 1055 | undated | Not Attached | - |
| Tloughan | Timothy J. | MN | 338 | | Not Attached | - |
| Wilkes | Jack | MI | 134 | - | | - |
| | | | | | **Total** | **$450,000.00** |